B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Oregon

In re    **Country Coach, LLC**

Debtor

Case No. ___**09-60419**___

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 6,755,700.00 | | |
| B - Personal Property | Yes | 4 | 34,084,528.64 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 26,169,132.76 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 112 | | 445,975.24 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 681 | | 14,865,688.54 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 809 | | | |
| Total Assets | | | 40,840,228.64 | | |
| Total Liabilities | | | | 41,480,796.54 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Oregon

In re   **Country Coach, LLC**
                        Debtor

Case No.    **09-60419**

Chapter        **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re **Country Coach, LLC** _____,   Case No. __**09-60419**_____
                                            Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **80501 Avenue 48**<br>**Indio, CA 92201**<br>**(Value based on tax information)** | **Fee simple** | - | **188,700.00** | **0.00** |
| **325 East 1st Avenue**<br>**Junction City, OR 97448**<br>**(Value per 2007 appraisal)** | **Fee simple** | - | **6,567,000.00** | **24,176,535.44** |
| **26088 Clearingside Drive**<br>**Jay Howard (Joint Tenant)** | **Joint tenant** | - | **Unknown** | **Unknown** |

| | | |
|---|---|---|
| Sub-Total > | **6,755,700.00** | (Total of this page) |
| Total > | **6,755,700.00** | |

__**0**__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07)

In re    **Country Coach, LLC**                                      ,    Case No.    __09-60419__
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Company's campus** | - | 3,026.52 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Well Fargo Concentration Account - 6815** | - | 43,701.60 |
| | | | **Wells Fargo Lockbox Account - 7690** | - | 0.00 |
| | | | **Wells Fargo Dice Roll Account - 7550** | - | 0.00 |
| | | | **Wells Fargo General Checking Account - 9344** | - | 0.00 |
| | | | **Wells Fargo Payroll Checking Account - 9351** | - | 0.00 |
| | | | **US Bank Checking Account - 1551** | - | 1,472.10 |
| | | | **Citizens Bank Checking Account -9573 (Transferred post-petition to Muhleim Boyd trust account per order of the Court).** | - | 795,173.35 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Pacific Power - 45 Day Utility Deposit** | - | 27,750.00 |
| | | | **NW Natural - Utility Deposity** | - | 45,462.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >          916,585.57
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Country Coach, LLC** _____ ,   Case No.   **09-60419** _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **The Company has no insurance policies with a cash surrender value.** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Company's campus** | - | 273,973.19 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Award of Attorneys' Fees - McKissic v. Country Coach** | - | 81,000.00 |
| | | **Advances on employee portion of health insurance expenses in November & December 2008.** | - | 76,794.50 |
| | | **Federal Tax Refund (Received but not cashed)** | - | 5,813.93 |
| | | **State of Texas Franchise Tax Refund (Received but not cashed)** | - | 84.94 |

Sub-Total >   437,666.56
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Country Coach, LLC**                                                                 ,   Case No.   **09-60419**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Employee advance for wages - Jim Howard** | - | **3,000.00** |
| | | **Employee advance for wages - Jay Howard** | - | **4,500.00** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Litigation claim against Caterpillar** | - | **940,000.00** |
| | | **Insurance claim against Travelers Insurance** | - | **200,000.00** |
| | | **Claim for defective radiators against JB Radiator** | - | **Unknown** |
| | | **Claim for defective components against D&D Composites** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Exhibit B-22** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Oregon Motor Vehicle, Trailer, or Camper Dealer Licenses #1497** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Country Coach maintains a list of RV dealers. However, such information is publicly available, so the market value is uncertain.** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Exhibit B-29 for list (Depreciated Book Value)** | - | **157,278.97** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Exhibit B-29 for list (Depreciated Book Value)** | - | **1,279,337.89** |

Sub-Total >   **2,584,116.86**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Country Coach, LLC**
_____ ,  Case No.  **09-60419** _____
　　　　　　　　　　　　　　　Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Exhibit B-29 for list (Depreciated Book Value) In addition to the specific items listed, the Company has purchased items with a value less than $1,000, which are not included in the depreciation schedule, and for which accounting records are not maintained.** | - | **3,210,939.25** |
| 30. Inventory. | | **Raw materials, work in process, and finished goods A list of WIP and finished goods is attached at Exhibit B-30.  Additional detail is available upon request. (Book Value)** | - | **26,935,220.40** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | **30,146,159.65** |
| Total > | **34,084,528.64** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

EXHIBIT B22

## SCHEDULE B 22 - PERSONAL PROPERTY / TRADEMARKS

## UNITED STATES ISSUED TRADEMARKS, SERVICE MARKS AND COLLECTIVE MEMBERSHIP MARKS

## REGISTRATIONS

**Trademark Status Report**

client id = "139" and area of law contains 'trademark' and TM Application Country = 'u.s.'

| Mark | Country | Matter ID | Application No. Filing Date | Registration Issue Date | Status |
|---|---|---|---|---|---|
| AFFINITY | U.S. | 139-052 | 78/472,903 8/24/2004 | 3,011,203 11/1/2005 | Registered |
| AFFINITY BY COUNTRY COACH | U.S. | 139-043 | 74/378,740 3/30/1993 | 1,861,587 11/1/1994 | Registered |
| ALLURE | U.S. | 139-059 | 78/709,413 9/8/2005 | 3,157,476 10/17/2006 | Registered |
| ALLURE BY COUNTRY COACH | U.S. | 139-046 | 74/490,361 2/13/1994 | 1,960,048 8/11/1996 | Registered |
| CC and Design | U.S. | 139-022 | 76/528,652 7/10/2003 | 3,065,633 4/26/2006 | Registered |
| COUNTRY COACH | U.S. | 139-053 | 73/450,876 11/2/1983 | 1,304,924 11/13/1984 | Registered |
| COUNTRY COACH DESTINATIONS | U.S. | 139-048 | 74/677,300 5/19/1995 | 2,045,241 3/25/1997 | Registered |
| DYNOMAX | U.S. | 139-049 | 76/280,620 7/6/2001 | 2,527,543 1/8/2002 | Registered |
| INSPIRE | U.S. | 139-019 | 78/601,209 7/6/2004 | 2,988,809 8/30/2005 | Registered |
| INSPIRE BY COUNTRY COACH | U.S. | 139-023 | 76/473,972 10/31/2002 | | Abandoned |
| INTRIGUE | U.S. | 139-057 | 78/690,152 8/10/2005 | 3,120,537 7/25/2006 | Registered |
| INTRIGUE BY COUNTRY COACH | U.S. | 139-039 | 74/466,085 11/30/1993 | 1,906,457 7/18/1995 | Registered |
| LEGACY BY COUNTRY COACH | U.S. | 139-004 | 78/541,560 1/4/2005 | | Abandoned |
| LEXA | U.S. | 139-051 | 76/312,140 9/12/2001 | | Abandoned ~~Registered~~ |
| MAGNA | U.S. | 139-044 | 77/160,782 4/19/2007 | | Pending |
| RHAPSODY | U.S. | 139-006 | 78/566,315 1/28/2005 | 3,216,697 3/13/2007 | Registered |
| TRIBUTE | U.S. | 139-060 | 78/728,262 10/6/2005 | | Registered ~~Pending~~ |
| VIPER | U.S. | 139-005 | 78/559,731 2/3/2005 | | Pending |
| * Veranda | US | 139-074 | 77/476,046 | | Registered |

* Country Coach also has a Patent-Pending for the Veranda product.

EXHIBIT B29

# Country Coach LLC 1

## Annual Activity Report

### For the fiscal year ended December 31, 2008

**Book = Internal**

**FYE Month = December**

| Sys No | Ext | Co Asset No | G/L Asset Ac | Beginning Cost | Curnt Year Acquisnt | Year Transfit | Year Transfent | Year Dispos | Ending Cost |
|---|---|---|---|---|---|---|---|---|---|
| 000026 | | DRAFTING FURNITURE | | | | | | | |
| | 000 | 344 | 1545-20-000 | $320.28 | $0.00 | $0.00 | $0.00 | $0.00 | $320.28 |
| 000027 | | FILE CABINETS | | | | | | | |
| | 000 | 345 | 1405-00-000 | 429.38 | 0.00 | 0.00 | 0.00 | 0.00 | 429.38 |
| 000028 | | DESK | | | | | | | |
| | 000 | 347 | 1405-00-000 | 126.66 | 0.00 | 0.00 | 0.00 | 0.00 | 126.66 |
| 000029 | | TABLE & STOOL | | | | | | | |
| | 000 | 350 | 1545-20-000 | 145.60 | 0.00 | 0.00 | 0.00 | 0.00 | 145.60 |
| 000030 | | TYPEWRITER | | | | | | | |
| | 000 | 357 | 1405-00-000 | 127.05 | 0.00 | 0.00 | 0.00 | 0.00 | 127.05 |
| 000031 | | OFFICE FURNITURE | | | | | | | |
| | 000 | 376 | 1405-00-000 | 570.35 | 0.00 | 0.00 | 0.00 | 0.00 | 570.35 |
| 000032 | | DESK RETURN & CHAIR | | | | | | | |
| | 000 | 379 | 1405-00-000 | 202.12 | 0.00 | 0.00 | 0.00 | 0.00 | 202.12 |
| 000033 | | MINOLTA 450Z | | | | | | | |
| | 000 | 389 | 1405-00-000 | 645.08 | 0.00 | 0.00 | 0.00 | 0.00 | 645.08 |
| 000034 | | AIR CONDITIONER | | | | | | | |
| | 000 | 402 | 1405-00-000 | 135.87 | 0.00 | 0.00 | 0.00 | 0.00 | 135.87 |
| 000035 | | MINOLTA COPIER W/SORTER | | | | | | | |
| | 000 | 423 | 1405-00-000 | 1,454.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,454.72 |
| 000036 | | DRAFTING TABLE | | | | | | | |
| | 000 | 436 | 1545-20-000 | 137.17 | 0.00 | 0.00 | 0.00 | 0.00 | 137.17 |
| 000037 | | PANASONIC CAMERA | | | | | | | |
| | 000 | 440 | 1405-00-000 | 205.52 | 0.00 | 0.00 | 0.00 | 0.00 | 205.52 |
| 000043 | | POSTAGE SCALE | | | | | | | |
| | 000 | 500 | 1545-20-000 | 83.46 | 0.00 | 0.00 | 0.00 | 0.00 | 83.46 |
| 000044 | | DESK, OAK & PUTTY | | | | | | | |
| | 000 | 501 | 1545-20-000 | 118.73 | 0.00 | 0.00 | 0.00 | 0.00 | 118.73 |
| 000045 | | CLOTHES RACKS IN SVC CENT | | | | | | | |
| | 000 | 503 | 1405-00-000 | 168.20 | 0.00 | 0.00 | 0.00 | 0.00 | 168.20 |
| 000046 | | DESK, M & J OAK SECRETARY | | | | | | | |
| | 000 | 504 | 1405-00-000 | 63.64 | 0.00 | 0.00 | 0.00 | 0.00 | 63.64 |
| 000047 | | DESK, M & J OAK SECRETARY | | | | | | | |
| | 000 | 505 | 1405-00-000 | 63.64 | 0.00 | 0.00 | 0.00 | 0.00 | 63.64 |
| 000048 | | DESK, M & J OAK SECRETARY | | | | | | | |
| | 000 | 506 | 1405-00-000 | 63.64 | 0.00 | 0.00 | 0.00 | 0.00 | 63.64 |
| 000049 | | DESK, M & J OAK SECRETARY | | | | | | | |
| | 000 | 507 | 1405-00-000 | 63.64 | 0.00 | 0.00 | 0.00 | 0.00 | 63.64 |
| 000050 | | 2-DRWR FILE CABINET | | | | | | | |
| | 000 | 512 | 1405-00-000 | 24.47 | 0.00 | 0.00 | 0.00 | 0.00 | 24.47 |
| 000051 | | 2-DRWR FILE CABINET | | | | | | | |
| | 000 | 513 | 1405-00-000 | 24.47 | 0.00 | 0.00 | 0.00 | 0.00 | 24.47 |
| 000052 | | PORTABLE HEATER | | | | | | | |
| | 000 | 516 | 1405-00-000 | 21.48 | 0.00 | 0.00 | 0.00 | 0.00 | 21.48 |
| 000053 | | PORTABLE HEATER | | | | | | | |
| | 000 | 517 | 1405-00-000 | 21.48 | 0.00 | 0.00 | 0.00 | 0.00 | 21.48 |
| 000056 | | AIR CONDITIONER | | | | | | | |
| | 000 | 522 | 1405-00-000 | 100.13 | 0.00 | 0.00 | 0.00 | 0.00 | 100.13 |
| 000064 | | GLOBAL CHAIR | | | | | | | |
| | 000 | 600 | 1405-00-000 | 26.93 | 0.00 | 0.00 | 0.00 | 0.00 | 26.93 |
| 000065 | | GLOBAL CHAIR | | | | | | | |
| | 000 | 601 | 1545-20-000 | 26.93 | 0.00 | 0.00 | 0.00 | 0.00 | 26.93 |
| 000066 | | OAK ARM CHAIR | | | | | | | |
| | 000 | 602 | 1545-20-000 | 46.27 | 0.00 | 0.00 | 0.00 | 0.00 | 46.27 |
| 000067 | | OAK ARM CHAIR | | | | | | | |
| | 000 | 603 | 1545-20-000 | 46.27 | 0.00 | 0.00 | 0.00 | 0.00 | 46.27 |
| 000068 | | OAK ARM CHAIR | | | | | | | |
| | 000 | 604 | 1545-20-000 | 46.27 | 0.00 | 0.00 | 0.00 | 0.00 | 46.27 |
| 000069 | | OAK ARM CHAIR | | | | | | | |
| | 000 | 605 | 1545-20-000 | 46.27 | 0.00 | 0.00 | 0.00 | 0.00 | 46.27 |
| 000070 | | OAK ARM CHAIR | | | | | | | |
| | 000 | 606 | 1405-00-000 | 46.27 | 0.00 | 0.00 | 0.00 | 0.00 | 46.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000071 | OAK ARM CHAIR | | | | | | | |
| 000 | 607 | 1405-00-000 | 46.27 | 0.00 | 0.00 | 0.00 | 0.00 | 46.27 |
| 000072 | FOLDING TABLE 24 X 48 | | | | | | | |
| 000 | 608 | 1405-00-000 | 20.68 | 0.00 | 0.00 | 0.00 | 0.00 | 20.68 |
| 000073 | FOLDING TABLE 24 X 48 | | | | | | | |
| 000 | 609 | 1405-00-000 | 20.68 | 0.00 | 0.00 | 0.00 | 0.00 | 20.68 |
| 000074 | MICROCENTER - OAK | | | | | | | |
| 000 | 610 | 1545-20-000 | 60.68 | 0.00 | 0.00 | 0.00 | 0.00 | 60.68 |
| 000075 | TYPEWRITER ROYAL 8100 | | | | | | | |
| 000 | 612 | 1545-20-000 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| 000076 | TYPEWRITER ROYAL 8100 | | | | | | | |
| 000 | 613 | 1405-00-000 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| 000077 | TYPEWRITER ROYAL 8100 | | | | | | | |
| 000 | 614 | 1405-00-000 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| 000078 | EXECUTIVE DESK W/RETURN | | | | | | | |
| 000 | 615 | 1545-20-000 | 196.30 | 0.00 | 0.00 | 0.00 | 0.00 | 196.30 |
| 000079 | FILE-SCHWAB FIRE 4 DRWR | | | | | | | |
| 000 | 616 | 1405-00-000 | 224.01 | 0.00 | 0.00 | 0.00 | 0.00 | 224.01 |
| 000080 | SWIVEL CHAIR | | | | | | | |
| 000 | 621 | 1545-20-000 | 36.72 | 0.00 | 0.00 | 0.00 | 0.00 | 36.72 |
| 000081 | FILE CABINET 4 DRWR BLACK | | | | | | | |
| 000 | 622 | 1405-00-000 | 34.15 | 0.00 | 0.00 | 0.00 | 0.00 | 34.15 |
| 000082 | DESK M & J SECRETARY | | | | | | | |
| 000 | 625 | 1405-00-000 | 62.73 | 0.00 | 0.00 | 0.00 | 0.00 | 62.73 |
| 000083 | FILE 4 RRWR LETTER BLACK | | | | | | | |
| 000 | 626 | 1405-00-000 | 36.08 | 0.00 | 0.00 | 0.00 | 0.00 | 36.08 |
| 000084 | CALCULATOR CRS 1200 | | | | | | | |
| 000 | 627 | 1545-20-000 | 37.69 | 0.00 | 0.00 | 0.00 | 0.00 | 37.69 |
| 000085 | STENO CHAIR BLACK | | | | | | | |
| 000 | 628 | 1545-20-000 | 28.48 | 0.00 | 0.00 | 0.00 | 0.00 | 28.48 |
| 000086 | DESK 30 X 60 | | | | | | | |
| 000 | 629 | 1545-20-000 | 102.28 | 0.00 | 0.00 | 0.00 | 0.00 | 102.28 |
| 000087 | DESK M & J OAK SECRETARY | | | | | | | |
| 000 | 630 | 1405-00-000 | 62.73 | 0.00 | 0.00 | 0.00 | 0.00 | 62.73 |
| 000088 | EXEC. CHAIRQ | | | | | | | |
| 000 | 631 | 1405-00-000 | 32.58 | 0.00 | 0.00 | 0.00 | 0.00 | 32.58 |
| 000089 | PATIO FURNITURE | | | | | | | |
| 000 | 633 | 1405-00-000 | 102.82 | 0.00 | 0.00 | 0.00 | 0.00 | 102.82 |
| 000090 | PATIO FURNITURE | | | | | | | |
| 000 | 634 | 1405-00-000 | 102.82 | 0.00 | 0.00 | 0.00 | 0.00 | 102.82 |
| 000091 | DESK OAK | | | | | | | |
| 000 | 636 | 1545-20-000 | 165.25 | 0.00 | 0.00 | 0.36 | 0.00 | 165.25 |
| 000092 | MICROCENTRE OAK | | | | | | | |
| 000 | 638 | 1405-00-000 | 60.68 | 0.00 | 0.00 | 0.00 | 0.00 | 60.68 |
| 000093 | FILE LEGAL 2 DRWR | | | | | | | |
| 000 | 639 | 1545-20-000 | 14.47 | 0.00 | 0.00 | 0.00 | 0.00 | 14.47 |
| 000094 | FILE 4 DRWR LETTER 26 1/2 | | | | | | | |
| 000 | 640 | 1405-00-000 | 33.77 | 0.00 | 0.00 | 0.00 | 0.00 | 33.77 |
| 000095 | FILE 4 DRWR LETTER GRAY | | | | | | | |
| 000 | 643 | 1405-00-000 | 24.12 | 0.00 | 0.00 | 0.00 | 0.00 | 24.12 |
| 000096 | FILE 2 DRWR BLACK | | | | | | | |
| 000 | 644 | 1545-20-000 | 24.12 | 0.00 | 0.00 | 0.00 | 0.00 | 24.12 |
| 000097 | SAMSONITE FOLDING CHAIR | | | | | | | |
| 000 | 646 | 1405-00-000 | 2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 |
| 000098 | SAMSONITE FOLDING CHAIR | | | | | | | |
| 000 | 647 | 1405-00-000 | 2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 |
| 000099 | SAMSONITE FOLDING CHAIR | | | | | | | |
| 000 | 648 | 1405-00-000 | 2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 |
| 000100 | SAMSONITE FOLDING CHAIR | | | | | | | |
| 000 | 649 | 1405-00-000 | 2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 |
| 000101 | SAMSONITE FOLDING CHAIR | | | | | | | |
| 000 | 650 | 1405-00-000 | 2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 |
| 000102 | SAMSONITE FOLDING CHAIR | | | | | | | |
| 000 | 651 | 1405-00-000 | 2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 |
| 000103 | SAMSONITE FOLDING CHAIR | | | | | | | |
| 000 | 652 | 1405-00-000 | 2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 |
| 000104 | SAMSONITE FOLDING CHAIR | | | | | | | |
| 000 | 653 | 1405-00-000 | 2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 |
| 000105 | SAMSONITE FOLDING CHAIR | | | | | | | |
| 000 | 654 | 1405-00-000 | 2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 |
| 000106 | SAMSONITE FOLDING CHAIR | | | | | | | |
| 000 | 655 | 1405-00-000 | 2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 |
| 000107 | SAMSONITE FOLDING CHAIR | | | | | | | |
| 000 | 656 | 1405-00-000 | 2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 |
| 000108 | SAMSONITE FOLDING CHAIR | | | | | | | |
| 000 | 657 | 1405-00-000 | 2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 |
| 000109 | SIDE ARM CHAIR | | | | | | | |
| 000 | 658 | 1405-00-000 | 33.78 | 0.00 | 0.00 | 0.00 | 0.00 | 33.78 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000110 | TYPEWRITER ROYAL 8100 | | | | | | | |
| | 000 | 659 | 1405-00-000 | 94.74 | 0.00 | 0.00 | 0.00 | 0.00 | 94.74 |
| 000111 | DESK 30 X 60 | | | | | | | |
| | 000 | 660 | 1405-00-000 | 93.02 | 0.00 | 0.00 | 0.00 | 0.00 | 93.02 |
| 000112 | SEC. CHAIR BLACK | | | | | | | |
| | 000 | 662 | 1405-00-000 | 18.10 | 0.00 | 0.00 | 0.00 | 0.00 | 18.10 |
| 000113 | DESK | | | | | | | |
| | 000 | 664 | 1545-20-000 | 62.73 | 0.00 | 0.00 | 0.00 | 0.00 | 62.73 |
| 000114 | TYPEWRITER 8100 ROYAL | | | | | | | |
| | 000 | 665 | 1545-20-000 | 72.06 | 0.00 | 0.00 | 0.00 | 0.00 | 72.06 |
| 000115 | CASH REGISTER | | | | | | | |
| | 000 | 667 | 1405-00-000 | 105.79 | 0.00 | 0.00 | 0.00 | 0.00 | 105.79 |
| 000116 | STENO CHAIR BLACK | | | | | | | |
| | 000 | 670 | 1405-00-000 | 28.89 | 0.00 | 0.00 | 0.00 | 0.00 | 28.89 |
| 000137 | UNITED SECRETARIAL CHAIR | | | | | | | |
| | 000 | 730 | 1405-00-000 | 29.38 | 0.00 | 0.00 | 0.00 | 0.00 | 29.38 |
| 000138 | AIR CONDITIONER | | | | | | | |
| | 000 | 731 | 1405-00-000 | 100.13 | 0.00 | 0.00 | 0.00 | 0.00 | 100.13 |
| 000139 | SECRETARY CHAIR-SPICE | | | | | | | |
| | 000 | 739 | 1545-20-000 | 31.36 | 0.00 | 0.00 | 0.00 | 0.00 | 31.36 |
| 000140 | EXEC. TYPEWRITER STAND | | | | | | | |
| | 000 | 740 | 1545-20-000 | 24.12 | 0.00 | 0.00 | 0.00 | 0.00 | 24.12 |
| 000141 | VICTOR FIRE FILE W/LOCK | | | | | | | |
| | 000 | 741 | 1405-00-000 | 167.72 | 0.00 | 0.00 | 0.00 | 0.00 | 167.72 |
| 000143 | CAMERA SYSTEM | | | | | | | |
| | 000 | 745 | 1405-00-000 | 330.68 | 0.00 | 0.00 | 0.00 | 0.00 | 330.68 |
| 000144 | ROYAL TYPEWRITER | | | | | | | |
| | 000 | 746 | 1545-20-000 | 60.75 | 0.00 | 0.00 | 0.00 | 0.00 | 60.75 |
| 000145 | PNEUMATIC SEC. CHAIR | | | | | | | |
| | 000 | 747 | 1545-20-000 | 32.58 | 0.00 | 0.00 | 0.00 | 0.00 | 32.58 |
| 000146 | CHAIR | | | | | | | |
| | 000 | 750 | 1545-20-000 | 31.36 | 0.00 | 0.00 | 0.00 | 0.00 | 31.36 |
| 000147 | FILE CABINET | | | | | | | |
| | 000 | 751 | 1405-00-000 | 25.33 | 0.00 | 0.00 | 0.00 | 0.00 | 25.33 |
| 000148 | CRS 1200 CALCULATOR | | | | | | | |
| | 000 | 755 | 1545-20-000 | 37.69 | 0.00 | 0.00 | 0.00 | 0.00 | 37.69 |
| 000149 | 2-DWR LETTER FILE-BLACK | | | | | | | |
| | 000 | 757 | 1405-00-000 | 20.82 | 0.00 | 0.00 | 0.00 | 0.00 | 20.82 |
| 000155 | SEC. DESK 30 X 60 | | | | | | | |
| | 000 | 780 | 1405-00-000 | 67.10 | 0.00 | 0.00 | 0.00 | 0.00 | 67.10 |
| 000156 | DESK, BLACK 30 X 60 | | | | | | | |
| | 000 | 781 | 1405-00-000 | 39.33 | 0.00 | 0.00 | 0.00 | 0.00 | 39.33 |
| 000162 | ROYAL 9000D TYPEWRITER | | | | | | | |
| | 000 | 792 | 1405-00-000 | 91.38 | 0.00 | 0.00 | 0.00 | 0.00 | 91.38 |
| 000163 | DESK 30 X 60 | | | | | | | |
| | 000 | 793 | 1405-00-000 | 39.33 | 0.00 | 0.00 | 0.00 | 0.00 | 39.33 |
| 000164 | SEC. DESK, WALNUT | | | | | | | |
| | 000 | 794 | 1405-00-000 | 67.10 | 0.00 | 0.00 | 0.00 | 0.00 | 67.10 |
| 000165 | SEC. DESK - M & J | | | | | | | |
| | 000 | 795 | 1405-00-000 | 67.10 | 0.00 | 0.00 | 0.00 | 0.00 | 67.10 |
| 000166 | SEC. PNEUMATIC CHAIR | | | | | | | |
| | 000 | 806 | 1405-00-000 | 30.07 | 0.00 | 0.00 | 0.00 | 0.00 | 30.07 |
| 000167 | SEC.CHAIR - PNEUMATIC | | | | | | | |
| | 000 | 807 | 1405-00-000 | 31.24 | 0.00 | 0.00 | 0.00 | 0.00 | 31.24 |
| 000168 | 3-DOOR FILE | | | | | | | |
| | 000 | 808 | 1405-00-000 | 184.91 | 0.00 | 0.00 | 0.00 | 0.00 | 184.91 |
| 000169 | 3-DOOR FILE | | | | | | | |
| | 000 | 809 | 1405-00-000 | 34.48 | 0.00 | 0.00 | 0.00 | 0.00 | 34.48 |
| 000170 | DESK 30 X 48 | | | | | | | |
| | 000 | 816 | 1405-00-000 | 34.70 | 0.00 | 0.00 | 0.00 | 0.00 | 34.70 |
| 000171 | WALNUT SEC. DESK 30 X 60 | | | | | | | |
| | 000 | 817 | 1405-00-000 | 67.10 | 0.00 | 0.00 | 0.00 | 0.00 | 67.10 |
| 000177 | FAX MACHINE | | | | | | | |
| | 000 | 848 | 1405-00-000 | 241.29 | 0.00 | 0.00 | 0.00 | 0.00 | 241.29 |
| 000178 | COMPUTER TABLE | | | | | | | |
| | 000 | 849 | 1405-00-000 | 17.56 | 0.00 | 0.00 | 0.00 | 0.00 | 17.56 |
| 000179 | OAK DESK | | | | | | | |
| | 000 | 850 | 1405-00-000 | 43.92 | 0.00 | 0.00 | 0.00 | 0.00 | 43.92 |
| 000180 | ROSE CHAIR | | | | | | | |
| | 000 | 851 | 1405-00-000 | 31.85 | 0.00 | 0.00 | 0.00 | 0.00 | 31.85 |
| 000181 | OAK CREDENZA | | | | | | | |
| | 000 | 852 | 1405-00-000 | 29.65 | 0.00 | 0.00 | 0.00 | 0.00 | 29.65 |
| 000182 | COPIER-MINOLTA 370Z | | | | | | | |
| | 000 | 858 | 1405-00-000 | 642.43 | 0.00 | 0.00 | 0.00 | 0.00 | 642.43 |
| 000183 | FAX MACHINE | | | | | | | |
| | 000 | 859 | 1405-00-000 | 241.29 | 0.00 | 0.00 | 0.00 | 0.00 | 241.29 |
| 000184 | OAK DESK W/RIGHT RETURN | | | | | | | |
| | 000 | 860 | 1405-00-000 | 57.10 | 0.00 | 0.00 | 0.00 | 0.00 | 57.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000185 | SEC CHAIR - NATURAL | | | | | | | |
| | 000 | 861 | 1405-00-000 | 31.85 | 0.00 | 0.00 | 0.00 | 0.00 | 31.85 |
| 000186 | SEC CHAIR W/ARMS BRWN | | | | | | | |
| | 000 | 862 | 1405-00-000 | 37.33 | 0.00 | 0.00 | 0.00 | 0.00 | 37.33 |
| 000187 | TYPEWRITER - SWINTEC 1146 | | | | | | | |
| | 000 | 863 | 1405-00-000 | 102.62 | 0.00 | 0.00 | 0.00 | 0.00 | 102.62 |
| 000189 | SHOW FLAG POLES | | | | | | | |
| | 000 | 875 | 1405-00-000 | 489.35 | 0.00 | 0.00 | 0.00 | 0.00 | 489.35 |
| 000191 | SHOW FLAG POLES | | | | | | | |
| | 000 | 879 | 1405-00-000 | 655.51 | 0.00 | 0.00 | 0.00 | 0.00 | 655.51 |
| 000193 | CARPET ROLLERS - SHOW | | | | | | | |
| | 000 | 884 | 1405-00-000 | 98.19 | 0.00 | 0.00 | 0.00 | 0.00 | 98.19 |
| 000196 | SEC CHAIR-NATURAL | | | | | | | |
| | 000 | 890 | 1405-00-000 | 31.85 | 0.00 | 0.00 | 0.00 | 0.00 | 31.85 |
| 000197 | SEC CHAIR-BROWN | | | | | | | |
| | 000 | 891 | 1545-20-000 | 31.85 | 0.00 | 0.00 | 0.00 | 0.00 | 31.85 |
| 000198 | SEC CHAIR-BROWN | | | | | | | |
| | 000 | 892 | 1545-20-000 | 31.85 | 0.00 | 0.00 | 0.00 | 0.00 | 31.85 |
| 000199 | SEC CHAIR-GRAY | | | | | | | |
| | 000 | 893 | 1545-20-000 | 31.85 | 0.00 | 0.00 | 0.00 | 0.00 | 31.85 |
| 000200 | FILE CABINET-BLK-4DRW | | | | | | | |
| | 000 | 894 | 1545-20-000 | 27.46 | 0.00 | 0.00 | 0.00 | 0.00 | 27.46 |
| 000201 | FILE CABINET-BLK-4DRW | | | | | | | |
| | 000 | 895 | 1405-00-000 | 28.54 | 0.00 | 0.00 | 0.00 | 0.00 | 28.54 |
| 000202 | CHAIR PNEUMATIC-NATURAL | | | | | | | |
| | 000 | 901 | 1545-20-000 | 31.02 | 0.00 | 0.00 | 0.00 | 0.00 | 31.02 |
| 000203 | CHAIR PNEUMATIC-NATURAL | | | | | | | |
| | 000 | 902 | 1545-20-000 | 31.02 | 0.00 | 0.00 | 0.00 | 0.00 | 31.02 |
| 000206 | FILE CABINET-HON-BLACK | | | | | | | |
| | 000 | 910 | 1405-00-000 | 21.07 | 0.00 | 0.00 | 0.00 | 0.00 | 21.07 |
| 000207 | FILE CABINET-HON-BLACK | | | | | | | |
| | 000 | 911 | 1405-00-000 | 21.07 | 0.00 | 0.00 | 0.00 | 0.00 | 21.07 |
| 000211 | CALCULATOR CRS 1200 | | | | | | | |
| | 000 | 925 | 1545-20-000 | 29.73 | 0.00 | 0.00 | 0.00 | 0.00 | 29.73 |
| 000212 | EXEC. CHAIR-BROWN LEATHER | | | | | | | |
| | 000 | 926 | 1545-20-000 | 187.19 | 0.00 | 0.00 | 0.00 | 0.00 | 187.19 |
| 000213 | HON FILE CABINET-2 DRAWER | | | | | | | |
| | 000 | 927 | 1405-00-000 | 21.07 | 0.00 | 0.00 | 0.00 | 0.00 | 21.07 |
| 000214 | FILE CABINET-FIREPROOF | | | | | | | |
| | 000 | 928 | 1405-00-000 | 160.45 | 0.00 | 0.00 | 0.00 | 0.00 | 160.45 |
| 000216 | SORTER FOR #370 COPIER | | | | | | | |
| | 000 | 932 | 1405-00-000 | 177.44 | 0.00 | 0.00 | 0.00 | 0.00 | 177.44 |
| 000217 | MERLIN PHONE SYSTEM | | | | | | | |
| | 000 | 939 | 1405-00-000 | 2,479.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,479.67 |
| 000218 | OAK DESK 36X70 | | | | | | | |
| | 000 | 940 | 1405-00-000 | 74.60 | 0.00 | 0.00 | 0.00 | 0.00 | 74.60 |
| 000219 | COMPUTER DESK | | | | | | | |
| | 000 | 941 | 1405-00-000 | 49.40 | 0.00 | 0.00 | 0.00 | 0.00 | 49.40 |
| 000220 | HON FILE CABINET | | | | | | | |
| | 000 | 943 | 1545-20-000 | 21.07 | 0.00 | 0.00 | 0.00 | 0.00 | 21.07 |
| 000221 | SIDE CHAIRS - WALNUT | | | | | | | |
| | 000 | 944 | 1405-00-000 | 24.60 | 0.00 | 0.00 | 0.00 | 0.00 | 24.60 |
| 000222 | SIDE CHAIRS - WALNUT | | | | | | | |
| | 000 | 945 | 1405-00-000 | 24.60 | 0.00 | 0.00 | 0.00 | 0.00 | 24.60 |
| 000228 | AIR CONDITIONER | | | | | | | |
| | 000 | 961 | 1405-00-000 | 108.04 | 0.00 | 0.00 | 0.00 | 0.00 | 108.04 |
| 000229 | AIR CONDITIONER | | | | | | | |
| | 000 | 962 | 1405-00-000 | 108.04 | 0.00 | 0.00 | 0.00 | 0.00 | 108.04 |
| 000230 | RADIOS | | | | | | | |
| | 000 | 965 | 1405-00-000 | 78.61 | 0.00 | 0.00 | 0.00 | 0.00 | 78.61 |
| 000231 | RADIO | | | | | | | |
| | 000 | 966 | 1405-00-000 | 78.61 | 0.00 | 0.00 | 0.00 | 0.00 | 78.61 |
| 000232 | RADIO | | | | | | | |
| | 000 | 967 | 1405-00-000 | 78.61 | 0.00 | 0.00 | 0.00 | 0.00 | 78.61 |
| 000233 | RADIO | | | | | | | |
| | 000 | 968 | 1405-00-000 | 78.61 | 0.00 | 0.00 | 0.00 | 0.00 | 78.61 |
| 000234 | FILE CABINET | | | | | | | |
| | 000 | 970 | 1405-00-000 | 31.02 | 0.00 | 0.00 | 0.00 | 0.00 | 31.02 |
| 000235 | AIR CONDITIONER | | | | | | | |
| | 000 | 971 | 1405-00-000 | 108.04 | 0.00 | 0.00 | 0.00 | 0.00 | 108.04 |
| 000236 | AIR CONDITIONER | | | | | | | |
| | 000 | 972 | 1405-00-000 | 108.04 | 0.00 | 0.00 | 0.00 | 0.00 | 108.04 |
| 000237 | AIR CONDITIONER | | | | | | | |
| | 000 | 973 | 1405-00-000 | 108.04 | 0.00 | 0.00 | 0.00 | 0.00 | 108.04 |
| 000238 | CARPET BLOWER | | | | | | | |
| | 000 | 977 | 1405-00-000 | 49.19 | 0.00 | 0.00 | 0.00 | 0.00 | 49.19 |
| 000239 | MODULAR OFFICE PANELS | | | | | | | |
| | 000 | 979 | 1405-00-000 | 592.18 | 0.00 | 0.00 | 0.00 | 0.00 | 592.18 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000240 | "SHOW BAR" | | | | | | | |
| | 000 | 980 | 1405-00-000 | 171.94 | 0.00 | 0.00 | 0.00 | 0.00 | 171.94 |
| 000241 | EXECUTIVE DESK | | | | | | | |
| | 000 | 981 | 1545-20-000 | 74.10 | 0.00 | 0.00 | 0.00 | 0.00 | 74.10 |
| 000243 | MINOLTA 5400 COPIER | | | | | | | |
| | 000 | 987 | 1545-20-000 | 1,719.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,719.32 |
| 000244 | FILE CABINET-4 DRAWER | | | | | | | |
| | 000 | 988 | 1405-00-000 | 25.16 | 0.00 | 0.00 | 0.00 | 0.00 | 25.16 |
| 000248 | RECEPTION DESK | | | | | | | |
| | 000 | 993 | 1405-00-000 | 332.83 | 0.00 | 0.00 | 0.00 | 0.00 | 332.83 |
| 000249 | OFFICE MODULES | | | | | | | |
| | 000 | 994 | 1405-00-000 | 364.07 | 0.00 | 0.00 | 0.00 | 0.00 | 364.07 |
| 000250 | WALL FILE CABINET | | | | | | | |
| | 000 | 995 | 1545-20-000 | 21.48 | 0.00 | 0.00 | 0.00 | 0.00 | 21.48 |
| 000251 | ROOM AIR CONDITIONER | | | | | | | |
| | 000 | 996 | 1405-00-000 | 119.54 | 0.00 | 0.00 | 0.00 | 0.00 | 119.54 |
| 000252 | HON CHAIR | | | | | | | |
| | 000 | 997 | 1405-00-000 | 16.78 | 0.00 | 0.00 | 0.00 | 0.00 | 16.78 |
| 000253 | HON CHAIR | | | | | | | |
| | 000 | 998 | 1545-20-000 | 16.78 | 0.00 | 0.00 | 0.00 | 0.00 | 16.78 |
| 000254 | HON CHAIR | | | | | | | |
| | 000 | 999 | 1545-20-000 | 16.78 | 0.00 | 0.00 | 0.00 | 0.00 | 16.78 |
| 000255 | HON CHAIR | | | | | | | |
| | 000 | 1000 | 1545-20-000 | 16.78 | 0.00 | 0.00 | 0.00 | 0.00 | 16.78 |
| 000256 | HON CHAIR | | | | | | | |
| | 000 | 1001 | 1545-20-000 | 16.78 | 0.00 | 0.00 | 0.00 | 0.00 | 16.78 |
| 000257 | TYPEWRITER-SMITH CORONA | | | | | | | |
| | 000 | 1002 | 1405-00-000 | 39.07 | 0.00 | 0.00 | 0.00 | 0.00 | 39.07 |
| 000258 | HON CHAIR | | | | | | | |
| | 000 | 1003 | 1405-00-000 | 16.78 | 0.00 | 0.00 | 0.00 | 0.00 | 16.78 |
| 000259 | HON CHAIR | | | | | | | |
| | 000 | 1004 | 1405-00-000 | 16.78 | 0.00 | 0.00 | 0.00 | 0.00 | 16.78 |
| 000260 | HON CHAIR | | | | | | | |
| | 000 | 1005 | 1545-20-000 | 16.78 | 0.00 | 0.00 | 0.00 | 0.00 | 16.78 |
| 000261 | HON CHAIR | | | | | | | |
| | 000 | 1006 | 1545-20-000 | 16.78 | 0.00 | 0.00 | 0.00 | 0.00 | 16.78 |
| 000262 | VCR | | | | | | | |
| | 000 | 1008 | 1405-00-000 | 39.07 | 0.00 | 0.00 | 0.00 | 0.00 | 39.07 |
| 000263 | HON CHAIR #7901 | | | | | | | |
| | 000 | 1009 | 1405-00-000 | 35.64 | 0.00 | 0.00 | 0.00 | 0.00 | 35.64 |
| 000264 | SIDE CHAIR M & J GRAY | | | | | | | |
| | 000 | 1010 | 1405-00-000 | 24.12 | 0.00 | 0.00 | 0.00 | 0.00 | 24.12 |
| 000265 | SIDE CHAIR M & J GRAY | | | | | | | |
| | 000 | 1011 | 1405-00-000 | 24.12 | 0.00 | 0.00 | 0.00 | 0.00 | 24.12 |
| 000266 | SIDE CHAIR M & J GRAY | | | | | | | |
| | 000 | 1012 | 1405-00-000 | 24.12 | 0.00 | 0.00 | 0.00 | 0.00 | 24.12 |
| 000267 | SIDE CHAIR M & J GRAY | | | | | | | |
| | 000 | 1013 | 1405-00-000 | 24.12 | 0.00 | 0.00 | 0.00 | 0.00 | 24.12 |
| 000268 | DESK MED OAK W/RETURN | | | | | | | |
| | 000 | 1014 | 1405-00-000 | 55.58 | 0.00 | 0.00 | 0.00 | 0.00 | 55.58 |
| 000269 | DESK, OAK K & K | | | | | | | |
| | 000 | 1015 | 1405-00-000 | 26.22 | 0.00 | 0.00 | 0.00 | 0.00 | 26.22 |
| 000270 | CONFERENCE TABLE | | | | | | | |
| | 000 | 1016 | 1545-20-000 | 77.39 | 0.00 | 0.00 | 0.00 | 0.00 | 77.39 |
| 000271 | TYPEWRITER STAND,WALNUT | | | | | | | |
| | 000 | 1017 | 1405-00-000 | 19.53 | 0.00 | 0.00 | 0.00 | 0.00 | 19.53 |
| 000272 | HON CHAIR | | | | | | | |
| | 000 | 1018 | 1405-00-000 | 23.07 | 0.00 | 0.00 | 0.00 | 0.00 | 23.07 |
| 000273 | HON CHAIR | | | | | | | |
| | 000 | 1019 | 1405-00-000 | 23.07 | 0.00 | 0.00 | 0.00 | 0.00 | 23.07 |
| 000274 | HON CHAIR | | | | | | | |
| | 000 | 1020 | 1545-20-000 | 16.78 | 0.00 | 0.00 | 0.00 | 0.00 | 16.78 |
| 000275 | HON CHAIR | | | | | | | |
| | 000 | 1021 | 1545-20-000 | 16.78 | 0.00 | 0.00 | 0.00 | 0.00 | 16.78 |
| 000276 | TYPEWRITER STAND | | | | | | | |
| | 000 | 1022 | 1405-00-000 | 19.53 | 0.00 | 0.00 | 0.00 | 0.00 | 19.53 |
| 000277 | HON CHAIR | | | | | | | |
| | 000 | 1023 | 1405-00-000 | 16.78 | 0.00 | 0.00 | 0.00 | 0.00 | 16.78 |
| 000278 | HON CHAIR | | | | | | | |
| | 000 | 1024 | 1405-00-000 | 16.78 | 0.00 | 0.00 | 0.00 | 0.00 | 16.78 |
| 000279 | HON CHAIR | | | | | | | |
| | 000 | 1025 | 1405-00-000 | 23.07 | 0.00 | 0.00 | 0.00 | 0.00 | 23.07 |
| 000280 | HON CHAIR | | | | | | | |
| | 000 | 1026 | 1405-00-000 | 23.07 | 0.00 | 0.00 | 0.00 | 0.00 | 23.07 |
| 000281 | SIDE CHAIRS, MED OAK | | | | | | | |
| | 000 | 1027 | 1545-20-000 | 24.12 | 0.00 | 0.00 | 0.00 | 0.00 | 24.12 |
| 000282 | SIDE CHAIRS, MED OAK | | | | | | | |
| | 000 | 1028 | 1545-20-000 | 24.12 | 0.00 | 0.00 | 0.00 | 0.00 | 24.12 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000283 | SIDE CHAIRS, MED OAK | | | | | | | |
| | 000 | 1029 | 1545-20-000 | 24.12 | 0.00 | 0.00 | 0.00 | 0.00 | 24.12 |
| 000284 | SIDE CHAIRS, MED OAK | | | | | | | |
| | 000 | 1030 | 1545-20-000 | 24.12 | 0.00 | 0.00 | 0.00 | 0.00 | 24.12 |
| 000285 | SIDE CHAIRS, MED OAK | | | | | | | |
| | 000 | 1031 | 1545-20-000 | 24.12 | 0.00 | 0.00 | 0.00 | 0.00 | 24.12 |
| 000286 | SIDE CHAIRS, MED OAK | | | | | | | |
| | 000 | 1032 | 1545-20-000 | 24.12 | 0.00 | 0.00 | 0.00 | 0.00 | 24.12 |
| 000287 | HON CHAIR | | | | | | | |
| | 000 | 1034 | 1545-20-000 | 16.78 | 0.00 | 0.00 | 0.00 | 0.00 | 16.78 |
| 000296 | PC24-1J AIR CONDITIONER | | | | | | | |
| | 000 | 1084 | 1405-00-000 | 200.08 | 0.00 | 0.00 | 0.00 | 0.00 | 200.08 |
| 000301 | CANON NP 6650 COPIER | | | | | | | |
| | 000 | 1103 | 1545-20-000 | 1,502.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,502.58 |
| 000307 | FILE CABINET-FIREPROOF | | | | | | | |
| | 000 | 1112 | 1405-00-000 | 165.47 | 0.00 | 0.00 | 0.00 | 0.00 | 165.47 |
| 000313 | COLOR VIEWING STATION | | | | | | | |
| | 000 | 1126 | 1405-00-000 | 161.18 | 0.00 | 0.00 | 0.00 | 0.00 | 161.18 |
| 000315 | FILE CABINET | | | | | | | |
| | 000 | 1130 | 1545-20-000 | 121.75 | 0.00 | 0.00 | 0.00 | 0.00 | 121.75 |
| 000322 | CAD WORK STATION | | | | | | | |
| | 000 | 1151 | 1545-20-000 | 29.14 | 0.00 | 0.00 | 0.00 | 0.00 | 29.14 |
| 000324 | CAD FURNITURE | | | | | | | |
| | 000 | 1158 | 1545-20-000 | 564.30 | 0.00 | 0.00 | 0.00 | 0.00 | 564.30 |
| 000325 | DESK-BUS DEPT SUPERVISOR | | | | | | | |
| | 000 | 1161 | 1405-00-000 | 105.75 | 0.00 | 0.00 | 0.00 | 0.00 | 105.75 |
| 000326 | DESK - BUS DEPT SUPERVISOR | | | | | | | |
| | 000 | 1162 | 1405-00-000 | 105.75 | 0.00 | 0.00 | 0.00 | 0.00 | 105.75 |
| 000344 | FAX MACHINE | | | | | | | |
| | 000 | 1189 | 1545-20-000 | 148.86 | 0.00 | 0.00 | 0.00 | 0.00 | 148.86 |
| 000361 | DESK 7 SHELVES | | | | | | | |
| | 000 | 1225 | 1405-00-000 | 250.11 | 0.00 | 0.00 | 0.00 | 0.00 | 250.11 |
| 000382 | OUTDOOR SHOW DISPLAY | | | | | | | |
| | 000 | 1266 | 1405-00-000 | 5,709.31 | 0.00 | 0.00 | 0.00 | 0.00 | 5,709.31 |
| 000392 | FAX MACHINE | | | | | | | |
| | 000 | 1286 | 1405-00-000 | 142.83 | 0.00 | 0.00 | 0.00 | 0.00 | 142.83 |
| 000402 | PRESSURE WASHER | | | | | | | |
| | 000 | 1317 | 1405-00-000 | 130.88 | 0.00 | 0.00 | 0.00 | 0.00 | 130.88 |
| 000403 | FAX MACHINE | | | | | | | |
| | 000 | 1318 | 1405-00-000 | 115.40 | 0.00 | 0.00 | 0.00 | 0.00 | 115.40 |
| 000405 | CANON COPIER | | | | | | | |
| | 000 | 1320 | 1405-00-000 | 1,325.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,325.98 |
| 000418 | FILE CABINET - FIREPROOF | | | | | | | |
| | 000 | 1340 | 1405-00-000 | 164.69 | 0.00 | 0.00 | 0.00 | 0.00 | 164.69 |
| 000422 | LEATHER SOFA | | | | | | | |
| | 000 | 1346 | 1405-00-000 | 190.82 | 0.00 | 0.00 | 0.00 | 0.00 | 190.82 |
| 000423 | LEATHER SOFA | | | | | | | |
| | 000 | 1347 | 1405-00-000 | 190.82 | 0.00 | 0.00 | 0.00 | 0.00 | 190.82 |
| 000446 | CAMCORDER | | | | | | | |
| | 000 | 1383 | 1405-00-000 | 111.97 | 0.00 | 0.00 | 0.00 | 0.00 | 111.97 |
| 000448 | OVERHEAD CABINET | | | | | | | |
| | 000 | 1391 | 1405-00-000 | 93.21 | 0.00 | 0.00 | 0.00 | 0.00 | 93.21 |
| 000457 | RECEPTION FURNITURE | | | | | | | |
| | 000 | 1403 | 1545-20-000 | 1,697.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,697.37 |
| 000464 | MINOLTA EP-6000 COPIER | | | | | | | |
| | 000 | 1411 | 1545-20-000 | 2,648.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,648.26 |
| 000473 | STORAGE UNIT | | | | | | | |
| | 000 | 1431 | 1405-00-000 | 197.35 | 0.00 | 0.00 | 0.00 | 0.00 | 197.35 |
| 000474 | CABINET | | | | | | | |
| | 000 | 1432 | 1405-00-000 | 243.08 | 0.00 | 0.00 | 0.00 | 0.00 | 243.08 |
| 000478 | DESK | | | | | | | |
| | 000 | 1436 | 1545-20-000 | 585.89 | 0.00 | 0.00 | 0.00 | 0.00 | 585.89 |
| 000479 | CAD WORK STATION | | | | | | | |
| | 000 | 1438 | 1545-20-000 | 43.45 | 0.00 | 0.00 | 0.00 | 0.00 | 43.45 |
| 000480 | CAD WORK STATION | | | | | | | |
| | 000 | 1439 | 1545-20-000 | 43.45 | 0.00 | 0.00 | 0.00 | 0.00 | 43.45 |
| 000481 | CAD WORK STATION | | | | | | | |
| | 000 | 1440 | 1545-20-000 | 43.45 | 0.00 | 0.00 | 0.00 | 0.00 | 43.45 |
| 000495 | CONFERENCE TABLE | | | | | | | |
| | 000 | 1460 | 1405-00-000 | 118.41 | 0.00 | 0.00 | 0.00 | 0.00 | 118.41 |
| 000501 | CABINET | | | | | | | |
| | 000 | 1471 | 1545-20-000 | 105.81 | 0.00 | 0.00 | 0.00 | 0.00 | 105.81 |
| 000502 | OFFICE FURNITURE | | | | | | | |
| | 000 | 1472 | 1405-00-000 | 549.95 | 0.00 | 0.00 | 0.00 | 0.00 | 549.95 |
| 000524 | EP6000 COPIER | | | | | | | |
| | 000 | 1508 | 1405-00-000 | 2,727.27 | 0.00 | 0.00 | 0.00 | 0.00 | 2,727.27 |
| 000525 | EP2050 COPIER | | | | | | | |
| | 000 | 1509 | 1405-00-000 | 791.59 | 0.00 | 0.00 | 0.00 | 0.00 | 791.59 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000539 | TOSHIBA TV & VCR COMBINATION | | | | | | | |
| 000 | 1537 | 1405-00-000 | 439.77 | 0.00 | 0.00 | 0.00 | 0.00 | 439.77 |
| 000540 | HITACHI CAMCORDER | | | | | | | |
| 000 | 1538 | 1405-00-000 | 96.75 | 0.00 | 0.00 | 0.00 | 0.00 | 96.75 |
| 000542 | CANNON FAX/COPIER | | | | | | | |
| 000 | 1541 | 1405-00-000 | 95.87 | 0.00 | 0.00 | 0.00 | 0.00 | 95.87 |
| 000543 | PHOTO EQUIPMENT | | | | | | | |
| 000 | 1542 | 1545-20-000 | 2,173.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,173.66 |
| 000544 | FIREPROOF CABINET | | | | | | | |
| 000 | 1543 | 1545-20-000 | 174.22 | 0.00 | 0.00 | 0.00 | 0.00 | 174.22 |
| 000567 | CAD DESK | | | | | | | |
| 000 | 1586 | 1545-20-000 | 126.32 | 0.00 | 0.00 | 0.00 | 0.00 | 126.32 |
| 000568 | CAD DESK | | | | | | | |
| 000 | 1587 | 1545-20-000 | 126.32 | 0.00 | 0.00 | 0.00 | 0.00 | 126.32 |
| 000569 | CAD DESK | | | | | | | |
| 000 | 1588 | 1545-20-000 | 126.32 | 0.00 | 0.00 | 0.00 | 0.00 | 126.32 |
| 000570 | CAD DESK | | | | | | | |
| 000 | 1589 | 1545-20-000 | 126.32 | 0.00 | 0.00 | 0.00 | 0.00 | 126.32 |
| 000598 | STORAGE CABINET | | | | | | | |
| 000 | 1624 | 1405-00-000 | 199.42 | 0.00 | 0.00 | 0.00 | 0.00 | 199.42 |
| 000607 | CABINET | | | | | | | |
| 000 | 1640 | 1405-00-000 | 285.13 | 0.00 | 0.00 | 0.00 | 0.00 | 285.13 |
| 000614 | FIREPROOF CABINET | | | | | | | |
| 000 | 1647 | 1545-20-000 | 180.90 | 0.00 | 0.00 | 0.00 | 0.00 | 180.90 |
| 000615 | COPIER | | | | | | | |
| 000 | 1648 | 1545-20-000 | 2,870.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,870.64 |
| 000616 | MINOLTA 20MM CAMERA | | | | | | | |
| 000 | 1650 | 1545-20-000 | 99.46 | 0.00 | 0.00 | 0.00 | 0.00 | 99.46 |
| 000638 | CANON COPIER | | | | | | | |
| 000 | 1733 | 1545-20-000 | 2,830.57 | 0.00 | 0.00 | 0.00 | 0.00 | 2,830.57 |
| 000639 | DRAWING STORAGE CABINET | | | | | | | |
| 000 | 1734 | 1545-20-000 | 134.23 | 0.00 | 0.00 | 0.00 | 0.00 | 134.23 |
| 000668 | OVERHEAD CABINETS | | | | | | | |
| 000 | 1794 | 1545-20-000 | 164.98 | 0.00 | 0.00 | 0.00 | 0.00 | 164.98 |
| 000669 | CAMERA | | | | | | | |
| 000 | 1795 | 1405-00-000 | 162.90 | 0.00 | 0.00 | 0.00 | 0.00 | 162.90 |
| 000700 | MINOLTA COPIER | | | | | | | |
| 000 | 1860 | 1405-00-000 | 121.29 | 0.00 | 0.00 | 0.00 | 0.00 | 121.29 |
| 000726 | FIREPROOF FILE CABINET | | | | | | | |
| 000 | 1893 | 1405-00-000 | 197.40 | 0.00 | 0.00 | 0.00 | 0.00 | 197.40 |
| 000739 | MINOLTA COPIER | | | | | | | |
| 000 | 1914 | 1405-00-000 | 575.01 | 0.00 | 0.00 | 0.00 | 0.00 | 575.01 |
| 000749 | DIGITAL DASH DEMO | | | | | | | |
| 000 | 1927 | 1405-00-000 | 3,638.51 | 0.00 | 0.00 | 0.00 | 0.00 | 3,638.51 |
| 000752 | PROJECTOR | | | | | | | |
| 000 | 1931 | 1545-20-000 | 605.12 | 0.00 | 0.00 | 0.00 | 0.00 | 605.12 |
| 000766 | COPIER | | | | | | | |
| 000 | 1953 | 1545-20-000 | 568.06 | 0.00 | 0.00 | 0.00 | 0.00 | 568.06 |
| 000767 | MINOLTA 5000 COPIER | | | | | | | |
| 000 | 1954 | 1405-00-000 | 3,221.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,221.00 |
| 000768 | A/C UNIT | | | | | | | |
| 000 | 1956 | 1405-00-000 | 3,376.39 | 0.00 | 0.00 | 0.00 | 0.00 | 3,376.39 |
| 000799 | CANVAS TENT | | | | | | | |
| 000 | 2008 | 1405-00-000 | 375.77 | 0.00 | 0.00 | 0.00 | 0.00 | 375.77 |
| 000800 | CANVAS TENT | | | | | | | |
| 000 | 2009 | 1405-00-000 | 572.38 | 0.00 | 0.00 | 0.00 | 0.00 | 572.38 |
| 000801 | FIREPROOF FILE CABINET | | | | | | | |
| 000 | 2010 | 1545-20-000 | 246.01 | 0.00 | 0.00 | 0.00 | 0.00 | 246.01 |
| 000802 | CHASSIS SHOW TENT | | | | | | | |
| 000 | 2011 | 1405-00-000 | 8,805.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8,805.70 |
| 000824 | DISPLAY DASH | | | | | | | |
| 000 | 2042 | 1405-00-000 | 985.81 | 0.00 | 0.00 | 0.00 | 0.00 | 985.81 |
| 000835 | BADGE SYSTEM | | | | | | | |
| 000 | 2056 | 1545-20-000 | 1,631.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,631.22 |
| 000840 | SCANNER | | | | | | | |
| 000 | 2063 | 1545-20-000 | 372.12 | 0.00 | 0.00 | 0.00 | 0.00 | 372.12 |
| 000843 | CAD DESK | | | | | | | |
| 000 | 2090 | 1545-20-000 | 233.49 | 0.00 | 0.00 | 0.00 | 0.00 | 233.49 |
| 000844 | CAD DESK | | | | | | | |
| 000 | 2091 | 1545-20-000 | 233.49 | 0.00 | 0.00 | 0.00 | 0.00 | 233.49 |
| 000847 | FIRSTSAVE AED | | | | | | | |
| 000 | 2094 | 1545-20-000 | 860.28 | 0.00 | 0.00 | 0.00 | 0.00 | 860.28 |
| 000863 | NEAX-2000 TELEPHONE SYSTEM | | | | | | | |
| 000 | 2114 | 1545-20-000 | 27,045.52 | 0.00 | 0.00 | 0.00 | 0.00 | 27,045.52 |
| 000869 | DESK | | | | | | | |
| 000 | 2126 | 1545-20-000 | 286.33 | 0.00 | 0.00 | 0.00 | 0.00 | 286.33 |
| 000870 | DESK | | | | | | | |
| 000 | 2127 | 1545-20-000 | 286.33 | 0.00 | 0.00 | 0.00 | 0.00 | 286.33 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000876 | EDITING EQUIPMENT | | | | | | | |
| 000 | 2140 | 1545-20-000 | 388.29 | 0.00 | 0.00 | 0.00 | 0.00 | 388.29 |
| 000920 | FOLDING/INSERTING SYSTEM | | | | | | | |
| 000 | 2202 | 1545-20-000 | 1,675.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,675.53 |
| 000921 | RACK SYSTEM | | | | | | | |
| 000 | 2203 | 1545-20-000 | 597.96 | 0.00 | 0.00 | 0.00 | 0.00 | 597.96 |
| 000938 | PHONE ROUTER | | | | | | | |
| 000 | 2222 | 1545-20-000 | 574.22 | 0.00 | 0.00 | 0.00 | 0.00 | 574.22 |
| 001001 | UPDATE SHOW TENT | | | | | | | |
| 000 | 2302 | 1405-00-000 | 2,947.23 | 0.00 | 0.00 | 0.00 | 0.00 | 2,947.23 |
| 001002 | MINOLTA D1620 | | | | | | | |
| 000 | 2303 | 1545-20-000 | 7,640.82 | 0.00 | 0.00 | 0.00 | 0.00 | 7,640.82 |
| 001046 | DIGITAL COLOR COPIER | | | | | | | |
| 000 | 2352 | 1405-00-000 | 8,239.67 | 0.00 | 0.00 | 0.00 | 0.00 | 8,239.67 |
| 001063 | VIDEO GRAPHICS WORKSTATION | | | | | | | |
| 000 | 2372 | 1545-20-000 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,881.00 |
| 001073 | VIDEO CAMERA & EQUIP. | | | | | | | |
| 000 | 2383 | 1545-20-000 | 796.61 | 0.00 | 0.00 | 0.00 | 0.00 | 796.61 |
| 001074 | TENT LIFTING DEVICE | | | | | | | |
| 000 | 2384 | 1405-00-000 | 848.72 | 0.00 | 0.00 | 0.00 | 0.00 | 848.72 |
| 001082 | MINOLTA COPIER | | | | | | | |
| 000 | 2395 | 1405-00-000 | 932.23 | 0.00 | 0.00 | 0.00 | 0.00 | 932.23 |
| 001088 | CANON FAX MACHINE | | | | | | | |
| 000 | 2402 | 1545-20-000 | 310.74 | 0.00 | 0.00 | 0.00 | 0.00 | 310.74 |
| 001100 | DIGITAL COPIER | | | | | | | |
| 000 | 2416 | 1405-00-000 | 9,279.26 | 0.00 | 0.00 | 0.00 | 0.00 | 9,279.26 |
| 001103 | DIGITAL CAMERA & EQUIP. | | | | | | | |
| 000 | 2420 | 1405-00-000 | 861.88 | 0.00 | 0.00 | 0.00 | 0.00 | 861.88 |
| 001105 | STEREO EQUIPMENT | | | | | | | |
| 000 | 2422 | 1405-00-000 | 988.84 | 0.00 | 0.00 | 0.00 | 0.00 | 988.84 |
| 001107 | TRADE SHOW SIGN | | | | | | | |
| 000 | 2424 | 1405-00-000 | 3,427.76 | 0.00 | 0.00 | 0.00 | 0.00 | 3,427.76 |
| 001131 | MINOLTA COPIER | | | | | | | |
| 000 | 2449 | 1545-20-000 | 815.19 | 0.00 | 0.00 | 0.00 | 0.00 | 815.19 |
| 001165 | FABRIC CABINETS | | | | | | | |
| 000 | 2490 | 1405-00-000 | 2,472.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,472.26 |
| 001177 | ROUND TABLE | | | | | | | |
| 000 | 2503 | 1405-00-000 | 549.05 | 0.00 | 0.00 | 0.00 | 0.00 | 549.05 |
| 001179 | 450 DIGITAL COPIER | | | | | | | |
| 000 | 2505 | 1405-00-000 | 5,040.84 | 0.00 | 0.00 | 0.00 | 0.00 | 5,040.84 |
| 001184 | TELECONFERENCING EQUIPMENT | | | | | | | |
| 000 | 2511 | 1545-20-000 | 5,203.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,203.58 |
| 001269 | PROJECTOR | | | | | | | |
| 000 | 2603 | 1405-00-000 | 1,208.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.34 |
| 001276 | PLOTTER | | | | | | | |
| 000 | 2614 | 1545-20-000 | 1,197.29 | 0.00 | 0.00 | 0.00 | 0.00 | 1,197.29 |
| 001284 | MINOLTA DI470 DIGITAL COPIER | | | | | | | |
| 000 | 2623 | 1545-20-000 | 8,570.33 | 0.00 | 0.00 | 0.00 | 0.00 | 8,570.33 |
| 001353 | SHOW DISPLAY | | | | | | | |
| 000 | 2698 | 1405-00-000 | 34,001.43 | 0.00 | 0.00 | 0.00 | 0.00 | 34,001.43 |
| 001366 | WORKSTATION #1 | | | | | | | |
| 000 | 2711 | 1545-20-000 | 487.16 | 0.00 | 0.00 | 0.00 | 0.00 | 487.16 |
| 001367 | WORKSTATION #2 | | | | | | | |
| 000 | 2712 | 1545-20-000 | 487.16 | 0.00 | 0.00 | 0.00 | 0.00 | 487.16 |
| 001368 | WORKSTATION #3 | | | | | | | |
| 000 | 2713 | 1545-20-000 | 487.16 | 0.00 | 0.00 | 0.00 | 0.00 | 487.16 |
| 001369 | WORKSTATION #4 | | | | | | | |
| 000 | 2714 | 1545-20-000 | 487.16 | 0.00 | 0.00 | 0.00 | 0.00 | 487.16 |
| 001375 | DIGITAL COPIER | | | | | | | |
| 000 | 2720 | 1405-00-000 | 10,006.53 | 0.00 | 0.00 | 0.00 | 0.00 | 10,006.53 |
| 001384 | SOUND SYSTEM | | | | | | | |
| 000 | 2729 | 1405-00-000 | 2,413.63 | 0.00 | 0.00 | 0.00 | 0.00 | 2,413.63 |
| 001395 | MINOLTA COPIER | | | | | | | |
| 000 | 2742 | 1405-00-000 | 12,216.56 | 0.00 | 0.00 | 0.00 | 0.00 | 12,216.56 |
| 001400 | OFFICE FURNITURE | | | | | | | |
| 000 | 2747 | 1545-20-000 | 1,811.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,811.69 |
| 001407 | MINOLTA DI-620 COPIER | | | | | | | |
| 000 | 2758 | 1545-20-000 | 7,645.10 | 0.00 | 0.00 | 0.00 | 0.00 | 7,645.10 |
| 001408 | COLOR PRINTER | | | | | | | |
| 000 | 2759 | 1405-00-000 | 893.78 | 0.00 | 0.00 | 0.00 | 0.00 | 893.78 |
| 001425 | OFFICE FURNITURE | | | | | | | |
| 000 | 2777 | 1545-20-000 | 13,456.83 | 0.00 | 0.00 | 0.00 | 0.00 | 13,456.83 |
| 001450 | OFFICE FURNITURE | | | | | | | |
| 000 | 2804 | 1405-00-000 | 1,970.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,970.13 |
| 001451 | AIR CONDITIONER | | | | | | | |
| 000 | 2805 | 1545-20-000 | 866.81 | 0.00 | 0.00 | 0.00 | 0.00 | 866.81 |
| 001470 | PERSONNEL FILES | | | | | | | |
| 000 | 2827 | 1545-20-000 | 2,678.62 | 0.00 | 0.00 | 0.00 | 0.00 | 2,678.62 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001475 | A/C UNIT | | | | | | | |
| | 000 | 2833 | 1545-20-000 | 2,424.95 | 0.00 | 0.00 | 0.00 | 0.00 | 2,424.95 |
| 001476 | TELEPHONE CONSOLE | | | | | | | |
| | 000 | 2834 | 1545-20-000 | 1,088.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,088.60 |
| 001537 | OFFICE FURNITURE | | | | | | | |
| | 000 | 2907 | 1545-20-000 | 1,969.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,969.20 |
| 001546 | OFFICE FURNITURE | | | | | | | |
| | 000 | 2916 | 1545-20-000 | 15,597.36 | 0.00 | 0.00 | 0.00 | 0.00 | 15,597.36 |
| 001562 | Furniture- New Accounting Offices | | | | | | | |
| | 000 | 2936 | 1545-20-000 | 5,631.14 | 0.00 | 0.00 | 0.00 | 0.00 | 5,631.14 |
| 001576 | FURNITURE-DESIGN CENTER | | | | | | | |
| | 000 | 2951 | 1405-00-000 | 3,509.21 | 0.00 | 0.00 | 0.00 | 0.00 | 3,509.21 |
| 001598 | CONFERENCE TABLE - EXECUTIVE | | | | | | | |
| | 000 | 2975 | 1405-00-000 | 1,375.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.62 |
| 001621 | OFFICE EQUIP-EXECUTIVE CONF. ROOM (TV,VCR,DVD,TABLE,CREDENSA) | | | | | | | |
| | 000 | 2998 | 1545-20-000 | 4,216.89 | 0.00 | 0.00 | 0.00 | 0.00 | 4,216.89 |
| 001622 | DESK - OAK ( MARTIN HUNTINGTON ) HO-684W-L | | | | | | | |
| | 000 | 2999 | 1545-20-000 | 740.77 | 0.00 | 0.00 | 0.00 | 0.00 | 740.77 |
| 001624 | EXEC CONFERENCE ROOM ELECTRONIC EQUIP (PHONE, MICROPHONE, CAMERA) | | | | | | | |
| | 000 | 3001 | 1545-20-000 | 2,351.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2,351.16 |
| 001625 | GRANITE TOP FURNITURE | | | | | | | |
| | 000 | 3002 | 1545-20-000 | 5,937.87 | 0.00 | 0.00 | 0.00 | 0.00 | 5,937.87 |
| 001656 | INDOOR CARPETING FOR TRADESHOWS | | | | | | | |
| | 000 | 3034 | 1405-00-000 | 11,699.02 | 0.00 | 0.00 | 0.00 | 0.00 | 11,699.02 |
| 001658 | XEROX PHASER 7760 COLOR COPIER | | | | | | | |
| | 000 | 3036 | 1405-00-000 | 8,265.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,265.00 |
| 001667 | SHOW CARPET s&r | | | | | | | |
| | 000 | 3045 | 1405-00-000 | 28,526.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,526.00 |
| 001668 | FILE 2 DRWR BLACK 25,0200"" | | | | | | | |
| | 000 | 618 | 1405-00-000 | 25.22 | 0.00 | 0.00 | 0.00 | 0.00 | 25.22 |
| 001669 | FILD 2 DRWR BLACK 25",",",",",",0200" | | | | | | | |
| | 000 | 619 | 1405-00-000 | 25.21 | 0.00 | 0.00 | 0.00 | 0.00 | 25.21 |
| 001670 | FILE 4 DRWR 26 1/2 | | | | | | | |
| | 000 | 624 | 1405-00-000 | 45.29 | 0.00 | 0.00 | 0.00 | 0.00 | 45.29 |
| 001671 | FILE 4 DRWR 25 BLACK, 0200"" | | | | | | | |
| | 000 | 632 | 1405-00-000 | 28.95 | 0.00 | 0.00 | 0.00 | 0.00 | 28.95 |
| 001672 | FILE 2 DRWR 26 1/2 | | | | | | | |
| | 000 | 642 | 1405-00-000 | 18.10 | 0.00 | 0.00 | 0.00 | 0.00 | 18.10 |
| | | **Grand Total** | | **$356,886.30** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$356,886.30** |

Count = 323

**Report Assumptions**

**Report Name:** Annual Activity
**Source Report:** <Standard Report>

**Calculation Assumptions:**
Short Year: none
Group/Sorting Criteria:
Group = Active Assets
Include Assets that meet the following conditions:
G/L Accum Acct No is 1505-00-000
G/L Accum Acct No is 1645-20-000
Sorted by: System No, Extension

# Country Coach LLC 1

## Annual Activity Report

### For the fiscal year ended December 31, 2008

**Book = Tax**

**FYE Month = December**

| Sys No | Ext | Co Asset No | G/L Asset Ac | Beginning Cost | Cur Year Acquisit | Cur Year Transfit | Cur Year Transfent | Cur Year Disposit | Ending Cost |
|---|---|---|---|---|---|---|---|---|---|
| 000025 | | PROMAN SOFTWARE | | | | | | | |
| | 000 | 323 | 1540-20-000 | $404.54 | $0.00 | $0.00 | $0.00 | $0.00 | $404.54 |
| 000058 | | PRTBLE BAR CODE READERS | | | | | | | |
| | 000 | 556 | 1540-20-000 | 145.49 | 0.00 | 0.00 | 0.00 | 0.00 | 145.49 |
| 000059 | | PRTBLE BAR CODE READERS | | | | | | | |
| | 000 | 557 | 1540-20-000 | 145.49 | 0.00 | 0.00 | 0.00 | 0.00 | 145.49 |
| 000117 | | PROMAN SOFTWARE SOURCE CD | | | | | | | |
| | 000 | 691 | 1540-20-000 | 67.42 | 0.00 | 0.00 | 0.00 | 0.00 | 67.42 |
| 000226 | | BAR CODE READER IM9440 | | | | | | | |
| | 000 | 954 | 1540-20-000 | 308.14 | 0.00 | 0.00 | 0.00 | 0.00 | 308.14 |
| 000246 | | ASYNC MULTI-PLEXOR | | | | | | | |
| | 000 | 990 | 1540-20-000 | 312.18 | 0.00 | 0.00 | 0.00 | 0.00 | 312.18 |
| 000317 | | DATA COMMUNICATOR | | | | | | | |
| | 000 | 1138 | 1540-20-000 | 109.02 | 0.00 | 0.00 | 0.00 | 0.00 | 109.02 |
| 000363 | | BARCODE PRINTER | | | | | | | |
| | 000 | 1234 | 1540-20-000 | 351.69 | 0.00 | 0.00 | 0.00 | 0.00 | 351.69 |
| 000373 | | BARCODE PRINTER | | | | | | | |
| | 000 | 1251 | 1407-00-000 | 351.69 | 0.00 | 0.00 | 0.00 | 0.00 | 351.69 |
| 000424 | | INTERFACE DEVICE | | | | | | | |
| | 000 | 1348 | 1540-20-000 | 108.78 | 0.00 | 0.00 | 0.00 | 0.00 | 108.78 |
| 000425 | | INTERFACE DEVICE | | | | | | | |
| | 000 | 1349 | 1407-00-000 | 135.97 | 0.00 | 0.00 | 0.00 | 0.00 | 135.97 |
| 000494 | | BAR CODE PRINTER | | | | | | | |
| | 000 | 1458 | 1407-00-000 | 312.83 | 0.00 | 0.00 | 0.00 | 0.00 | 312.83 |
| 000510 | | SOFTWARE | | | | | | | |
| | 000 | 1482 | 1540-20-000 | 148.99 | 0.00 | 0.00 | 0.00 | 0.00 | 148.99 |
| 000528 | | NETWORK SYSTEM UPGRADE | | | | | | | |
| | 000 | 1512 | 1540-20-000 | 299.64 | 0.00 | 0.00 | 0.00 | 0.00 | 299.64 |
| 000541 | | AUTOCAD LICENSES | | | | | | | |
| | 000 | 1539 | 1540-20-000 | 513.45 | 0.00 | 0.00 | 0.00 | 0.00 | 513.45 |
| 000549 | | AUTOCAD LICENSES | | | | | | | |
| | 000 | 1548 | 1540-20-000 | 385.09 | 0.00 | 0.00 | 0.00 | 0.00 | 385.09 |
| 000550 | | BAR CODE PRINTER | | | | | | | |
| | 000 | 1553 | 1407-00-000 | 271.36 | 0.00 | 0.00 | 0.00 | 0.00 | 271.36 |
| 000551 | | MAIN SYSTEM UPGRADE | | | | | | | |
| | 000 | 1554 | 1540-20-000 | 589.27 | 0.00 | 0.00 | 0.00 | 0.00 | 589.27 |
| 000554 | | BARCODE PRINTER | | | | | | | |
| | 000 | 1558 | 1407-00-000 | 309.19 | 0.00 | 0.00 | 0.00 | 0.00 | 309.19 |
| 000555 | | BARCODE PRINTER | | | | | | | |
| | 000 | 1559 | 1407-00-000 | 309.19 | 0.00 | 0.00 | 0.00 | 0.00 | 309.19 |
| 000581 | | IMAGING SCANNER | | | | | | | |
| | 000 | 1601 | 1540-20-000 | 241.47 | 0.00 | 0.00 | 0.00 | 0.00 | 241.47 |
| 000589 | | INTERNET CONNECTION INSTALLATION | | | | | | | |
| | 000 | 1611 | 1540-20-000 | 78.37 | 0.00 | 0.00 | 0.00 | 0.00 | 78.37 |
| 000618 | | CABLE TESTER | | | | | | | |
| | 000 | 1652 | 1540-20-000 | 160.30 | 0.00 | 0.00 | 0.00 | 0.00 | 160.30 |
| 000619 | | MAINFRAME EXPANSION | | | | | | | |
| | 000 | 1653 | 1540-20-000 | 324.04 | 0.00 | 0.00 | 0.00 | 0.00 | 324.04 |
| 000640 | | WIRELESS CONNECTION HARDWARE | | | | | | | |
| | 000 | 1740 | 1540-20-000 | 285.72 | 0.00 | 0.00 | 0.00 | 0.00 | 285.72 |
| 000670 | | BAR CODE PRINTER | | | | | | | |
| | 000 | 1818 | 1407-00-000 | 322.97 | 0.00 | 0.00 | 0.00 | 0.00 | 322.97 |
| 000671 | | BAR CODE READER | | | | | | | |
| | 000 | 1819 | 1540-20-000 | 286.61 | 0.00 | 0.00 | 0.00 | 0.00 | 286.61 |
| 000672 | | BAR CODE READER | | | | | | | |
| | 000 | 1820 | 1540-20-000 | 286.61 | 0.00 | 0.00 | 0.00 | 0.00 | 286.61 |
| 000673 | | DRAFTING SOFTWARE | | | | | | | |
| | 000 | 1824 | 1540-20-000 | 753.61 | 0.00 | 0.00 | 0.00 | 0.00 | 753.61 |
| 000692 | | AUTOCAD LICENSES | | | | | | | |
| | 000 | 1849 | 1540-20-000 | 1,495.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,495.35 |
| 000693 | | NETWORK EXPANSION | | | | | | | |
| | 000 | 1850 | 1540-20-000 | 55.83 | 0.00 | 0.00 | 0.00 | 0.00 | 55.83 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000694 | DOCUMENT MANAGEMENT SOFTWARE | | | | | | | |
| | 000 | 1851 | 1540-20-000 | 2,416.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,416.22 |
| 000696 | AUTODESK SOFTWARE | | | | | | | |
| | 000 | 1854 | 1540-20-000 | 801.77 | 0.00 | 0.00 | 0.00 | 0.00 | 801.77 |
| 000716 | SOFTWARE LICENSE | | | | | | | |
| | 000 | 1881 | 1540-20-000 | 47.83 | 0.00 | 0.00 | 0.00 | 0.00 | 47.83 |
| 000717 | OTC850 PRINTER | | | | | | | |
| | 000 | 1882 | 1540-20-000 | 288.99 | 0.00 | 0.00 | 0.00 | 0.00 | 288.99 |
| 000738 | SCANNER CARD | | | | | | | |
| | 000 | 1908 | 1540-20-000 | 92.11 | 0.00 | 0.00 | 0.00 | 0.00 | 92.11 |
| 000740 | FAXING SOFTWARE | | | | | | | |
| | 000 | 1915 | 1540-20-000 | 159.49 | 0.00 | 0.00 | 0.00 | 0.00 | 159.49 |
| 000751 | NETWORK CONNECTION | | | | | | | |
| | 000 | 1930 | 1540-20-000 | 212.73 | 0.00 | 0.00 | 0.00 | 0.00 | 212.73 |
| 000758 | MOTIVA SERVER SOFTWARE | | | | | | | |
| | 000 | 1943 | 1540-20-000 | 2,100.53 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.53 |
| 000769 | LASERJET PRINTER | | | | | | | |
| | 000 | 1957 | 1540-20-000 | 150.98 | 0.00 | 0.00 | 0.00 | 0.00 | 150.98 |
| 000770 | LASER 8000DN PRINTER | | | | | | | |
| | 000 | 1965 | 1540-20-000 | 207.68 | 0.00 | 0.00 | 0.00 | 0.00 | 207.68 |
| 000771 | GRAPHIC STATION UPGRADES | | | | | | | |
| | 000 | 1968 | 1540-20-000 | 97.48 | 0.00 | 0.00 | 0.00 | 0.00 | 97.48 |
| 000772 | GRAPHIC STATION UPGRADE | | | | | | | |
| | 000 | 1969 | 1540-20-000 | 97.48 | 0.00 | 0.00 | 0.00 | 0.00 | 97.48 |
| 000773 | SONY DISK JUKEBOX | | | | | | | |
| | 000 | 1970 | 1540-20-000 | 555.51 | 0.00 | 0.00 | 0.00 | 0.00 | 555.51 |
| 000774 | COMPUTER PORTS | | | | | | | |
| | 000 | 1971 | 1540-20-000 | 105.03 | 0.00 | 0.00 | 0.00 | 0.00 | 105.03 |
| 000791 | AUTOCAD SOFTWARE | | | | | | | |
| | 000 | 1996 | 1540-20-000 | 1,336.46 | 0.00 | 0.00 | 0.00 | 0.00 | 1,336.46 |
| 000792 | LONWORKS NETWORK | | | | | | | |
| | 000 | 1999 | 1540-20-000 | 590.12 | 0.00 | 0.00 | 0.00 | 0.00 | 590.12 |
| 000793 | LON MAKER | | | | | | | |
| | 000 | 2000 | 1540-20-000 | 243.04 | 0.00 | 0.00 | 0.00 | 0.00 | 243.04 |
| 000794 | ADOBE SOFTWARE | | | | | | | |
| | 000 | 2001 | 1540-20-000 | 149.66 | 0.00 | 0.00 | 0.00 | 0.00 | 149.66 |
| 000803 | OTC 850 PRINTER | | | | | | | |
| | 000 | 2018 | 1407-00-000 | 306.49 | 0.00 | 0.00 | 0.00 | 0.00 | 306.49 |
| 000804 | DOCUMENT SCANNER | | | | | | | |
| | 000 | 2019 | 1540-20-000 | 270.05 | 0.00 | 0.00 | 0.00 | 0.00 | 270.05 |
| 000842 | CAD SOFTWARE | | | | | | | |
| | 000 | 2088 | 1540-20-000 | 131.28 | 0.00 | 0.00 | 0.00 | 0.00 | 131.28 |
| 000864 | UNIX SOFTWARE | | | | | | | |
| | 000 | 2115 | 1540-20-000 | 461.97 | 0.00 | 0.00 | 0.00 | 0.00 | 461.97 |
| 000879 | LASER PRINTER | | | | | | | |
| | 000 | 2143 | 1540-20-000 | 94.15 | 0.00 | 0.00 | 0.00 | 0.00 | 94.15 |
| 000880 | ADOBE SOFTWARE | | | | | | | |
| | 000 | 2145 | 1540-20-000 | 37.42 | 0.00 | 0.00 | 0.00 | 0.00 | 37.42 |
| 000919 | PENTIUM SERVER COMPUTER | | | | | | | |
| | 000 | 2201 | 1540-20-000 | 469.86 | 0.00 | 0.00 | 0.00 | 0.00 | 469.86 |
| 000926 | PORTMASTER DEVICE #1 | | | | | | | |
| | 000 | 2208 | 1540-20-000 | 271.55 | 0.00 | 0.00 | 0.00 | 0.00 | 271.55 |
| 000927 | PORTMASTER DEVICE #2 | | | | | | | |
| | 000 | 2209 | 1540-20-000 | 271.55 | 0.00 | 0.00 | 0.00 | 0.00 | 271.55 |
| 000928 | PORTMASTER DEVICE #3 | | | | | | | |
| | 000 | 2210 | 1540-20-000 | 271.55 | 0.00 | 0.00 | 0.00 | 0.00 | 271.55 |
| 000929 | POSTMASTER DEVICE #4 | | | | | | | |
| | 000 | 2211 | 1540-20-000 | 271.55 | 0.00 | 0.00 | 0.00 | 0.00 | 271.55 |
| 000930 | PORTMASTER DEVICE #5 | | | | | | | |
| | 000 | 2212 | 1540-20-000 | 271.55 | 0.00 | 0.00 | 0.00 | 0.00 | 271.55 |
| 000959 | LASERJET PRINTER | | | | | | | |
| | 000 | 2250 | 1540-20-000 | 112.20 | 0.00 | 0.00 | 0.00 | 0.00 | 112.20 |
| 000960 | MECHANICAL DESKTOP UPGRADES | | | | | | | |
| | 000 | 2251 | 1540-20-000 | 592.94 | 0.00 | 0.00 | 0.00 | 0.00 | 592.94 |
| 000961 | MECHANICAL DESKTOP LICENSES | | | | | | | |
| | 000 | 2252 | 1540-20-000 | 1,855.74 | 0.00 | 0.00 | 0.00 | 0.00 | 1,855.74 |
| 000962 | 4 FLAT SCREEN MONITORS | | | | | | | |
| | 000 | 2258 | 1540-20-000 | 389.35 | 0.00 | 0.00 | 0.00 | 0.00 | 389.35 |
| 000971 | LAPTOP | | | | | | | |
| | 000 | 2271 | 1540-20-000 | 202.40 | 0.00 | 0.00 | 0.00 | 0.00 | 202.40 |
| 000972 | LAPTOP | | | | | | | |
| | 000 | 2273 | 1407-00-000 | 202.40 | 0.00 | 0.00 | 0.00 | 0.00 | 202.40 |
| 000973 | LASER PRINTER | | | | | | | |
| | 000 | 2274 | 1407-00-000 | 118.07 | 0.00 | 0.00 | 0.00 | 0.00 | 118.07 |
| 000974 | LASER PRINTER | | | | | | | |
| | 000 | 2275 | 1407-00-000 | 118.07 | 0.00 | 0.00 | 0.00 | 0.00 | 118.07 |
| 000975 | LASER PRINTER | | | | | | | |
| | 000 | 2276 | 1407-00-000 | 118.07 | 0.00 | 0.00 | 0.00 | 0.00 | 118.07 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000976 | LASER PRINTER | | | | | | | |
| | 000 | 2277 | 1407-00-000 | 118.07 | 0.00 | 0.00 | 0.00 | 0.00 | 118.07 |
| 000977 | LASER PRINTER | | | | | | | |
| | 000 | 2278 | 1540-20-000 | 118.07 | 0.00 | 0.00 | 0.00 | 0.00 | 118.07 |
| 000978 | LASER PRINTER | | | | | | | |
| | 000 | 2279 | 1540-20-000 | 118.07 | 0.00 | 0.00 | 0.00 | 0.00 | 118.07 |
| 000979 | LASER PRINTER | | | | | | | |
| | 000 | 2280 | 1407-00-000 | 118.07 | 0.00 | 0.00 | 0.00 | 0.00 | 118.07 |
| 000980 | LASER PRINTER | | | | | | | |
| | 000 | 2281 | 1540-20-000 | 118.07 | 0.00 | 0.00 | 0.00 | 0.00 | 118.07 |
| 000981 | LASER PRINTER | | | | | | | |
| | 000 | 2282 | 1407-00-000 | 118.07 | 0.00 | 0.00 | 0.00 | 0.00 | 118.07 |
| 000982 | LASER PRINTER | | | | | | | |
| | 000 | 2283 | 1540-20-000 | 118.07 | 0.00 | 0.00 | 0.00 | 0.00 | 118.07 |
| 000983 | COMPUTER | | | | | | | |
| | 000 | 2284 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000984 | COMPUTER | | | | | | | |
| | 000 | 2285 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000985 | COMPUTER | | | | | | | |
| | 000 | 2286 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000986 | COMPUTER | | | | | | | |
| | 000 | 2287 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000987 | COMPUTER | | | | | | | |
| | 000 | 2288 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000988 | COMPUTER | | | | | | | |
| | 000 | 2289 | 1540-20-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000989 | COMPUTER | | | | | | | |
| | 000 | 2290 | 1540-20-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000990 | COMPUTER | | | | | | | |
| | 000 | 2291 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000991 | COMPUTER | | | | | | | |
| | 000 | 2292 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000992 | COMPUTER | | | | | | | |
| | 000 | 2293 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000993 | COMPUTER | | | | | | | |
| | 000 | 2294 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000994 | COMPUTER | | | | | | | |
| | 000 | 2295 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000995 | COMPUTER | | | | | | | |
| | 000 | 2296 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000996 | COMPUTER | | | | | | | |
| | 000 | 2297 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000997 | COMPUTER | | | | | | | |
| | 000 | 2298 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000998 | COMPUTER | | | | | | | |
| | 000 | 2299 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 000999 | COMPUTER | | | | | | | |
| | 000 | 2300 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 001000 | COMPUTER | | | | | | | |
| | 000 | 2301 | 1407-00-000 | 111.83 | 0.00 | 0.00 | 0.00 | 0.00 | 111.83 |
| 001003 | AUTOCAD LICENSES | | | | | | | |
| | 000 | 2304 | 1540-20-000 | 3,404.22 | 0.00 | 0.00 | 0.00 | 0.00 | 3,404.22 |
| 001004 | AUTOCAD UPGRADES | | | | | | | |
| | 000 | 2305 | 1540-20-000 | 589.60 | 0.00 | 0.00 | 0.00 | 0.00 | 589.60 |
| 001005 | APPLE COMPUTER | | | | | | | |
| | 000 | 2306 | 1407-00-000 | 252.86 | 0.00 | 0.00 | 0.00 | 0.00 | 252.86 |
| 001006 | CAD WORKSTATION | | | | | | | |
| | 000 | 2307 | 1540-20-000 | 228.24 | 0.00 | 0.00 | 0.00 | 0.00 | 228.24 |
| 001007 | CAD WORKSTATION | | | | | | | |
| | 000 | 2308 | 1540-20-000 | 228.24 | 0.00 | 0.00 | 0.00 | 0.00 | 228.24 |
| 001008 | CAD WORKSTATION | | | | | | | |
| | 000 | 2309 | 1540-20-000 | 225.65 | 0.00 | 0.00 | 0.00 | 0.00 | 225.65 |
| 001009 | CAD WORKSTATION | | | | | | | |
| | 000 | 2310 | 1540-20-000 | 225.65 | 0.00 | 0.00 | 0.00 | 0.00 | 225.65 |
| 001010 | CAD WORKSTATION | | | | | | | |
| | 000 | 2311 | 1540-20-000 | 225.65 | 0.00 | 0.00 | 0.00 | 0.00 | 225.65 |
| 001011 | COMPUTER | | | | | | | |
| | 000 | 2312 | 1540-20-000 | 240.19 | 0.00 | 0.00 | 0.00 | 0.00 | 240.19 |
| 001012 | COMPUTER | | | | | | | |
| | 000 | 2313 | 1540-20-000 | 240.19 | 0.00 | 0.00 | 0.00 | 0.00 | 240.19 |
| 001013 | COMPUTER | | | | | | | |
| | 000 | 2314 | 1540-20-000 | 240.19 | 0.00 | 0.00 | 0.00 | 0.00 | 240.19 |
| 001024 | CAD WORKSTATION | | | | | | | |
| | 000 | 2327 | 1540-20-000 | 235.85 | 0.00 | 0.00 | 0.00 | 0.00 | 235.85 |
| 001025 | CAD WORKSTATION | | | | | | | |
| | 000 | 2328 | 1540-20-000 | 235.85 | 0.00 | 0.00 | 0.00 | 0.00 | 235.85 |
| 001026 | CAD WORKSTATION | | | | | | | |
| | 000 | 2329 | 1540-20-000 | 235.85 | 0.00 | 0.00 | 0.00 | 0.00 | 235.85 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 001027 | CAD WORKSTATION | | | | | | | | |
| | 000 | 2330 | 1540-20-000 | 235.85 | 0.00 | 0.00 | 0.00 | 0.00 | 235.85 |
| 001064 | 8100 LASER PRINTER | | | | | | | | |
| | 000 | 2373 | 1540-20-000 | 258.21 | 0.00 | 0.00 | 0.00 | 0.00 | 258.21 |
| 001065 | 8100 LASER PRINTER W/OUTPUT STACKER | | | | | | | | |
| | 000 | 2375 | 1540-20-000 | 348.04 | 0.00 | 0.00 | 0.00 | 0.00 | 348.04 |
| 001066 | LASER PRINTER | | | | | | | | |
| | 000 | 2376 | 1540-20-000 | 114.35 | 0.00 | 0.00 | 0.00 | 0.00 | 114.35 |
| 001067 | LASER PRINTER | | | | | | | | |
| | 000 | 2377 | 1407-00-000 | 125.50 | 0.00 | 0.00 | 0.00 | 0.00 | 125.50 |
| 001068 | LASER PRINTER | | | | | | | | |
| | 000 | 2378 | 1407-00-000 | 125.50 | 0.00 | 0.00 | 0.00 | 0.00 | 125.50 |
| 001078 | COMPUTER WORKSTATION | | | | | | | | |
| | 000 | 2391 | 1540-20-000 | 610.30 | 0.00 | 0.00 | 0.00 | 0.00 | 610.30 |
| 001079 | MOTIVA SERVER | | | | | | | | |
| | 000 | 2392 | 1540-20-000 | 2,900.52 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.52 |
| 001080 | COMPUTER WORKSTATION | | | | | | | | |
| | 000 | 2393 | 1540-20-000 | 610.29 | 0.00 | 0.00 | 0.00 | 0.00 | 610.29 |
| 001081 | COMPUTER WORKSTATION | | | | | | | | |
| | 000 | 2394 | 1540-20-000 | 610.29 | 0.00 | 0.00 | 0.00 | 0.00 | 610.29 |
| 001086 | DLT TAPE SYSTEM-NETWORK | | | | | | | | |
| | 000 | 2400 | 1540-20-000 | 749.72 | 0.00 | 0.00 | 0.00 | 0.00 | 749.72 |
| 001089 | NETWORK UPGRADE | | | | | | | | |
| | 000 | 2404 | 1540-20-000 | 1,256.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,256.33 |
| 001092 | MOTIVA SOFTWARE DEVELOPMENT | | | | | | | | |
| | 000 | 2407 | 1540-20-000 | 16,424.72 | 0.00 | 0.00 | 0.00 | 0.00 | 16,424.72 |
| 001093 | SHEETMETAL DESKTOP SOFTWARE | | | | | | | | |
| | 000 | 2408 | 1540-20-000 | 337.34 | 0.00 | 0.00 | 0.00 | 0.00 | 337.34 |
| 001095 | ROUTER | | | | | | | | |
| | 000 | 2411 | 1540-20-000 | 2,439.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,439.24 |
| 001096 | FIBEROPTIC PROJECT | | | | | | | | |
| | 000 | 2412 | 1540-20-000 | 29,352.86 | 0.00 | 0.00 | 0.00 | 0.00 | 29,352.86 |
| 001097 | SYTELINE | | | | | | | | |
| | 000 | 2413 | 1540-20-000 | 114,535.08 | 0.00 | 0.00 | 0.00 | 0.00 | 114,535.08 |
| 001098 | COMPUTER | | | | | | | | |
| | 000 | 2414 | 1407-00-000 | 164.71 | 0.00 | 0.00 | 0.00 | 0.00 | 164.71 |
| 001099 | COMPUTER | | | | | | | | |
| | 000 | 2415 | 1407-00-000 | 224.86 | 0.00 | 0.00 | 0.00 | 0.00 | 224.86 |
| 001104 | LASER PRINTER | | | | | | | | |
| | 000 | 2421 | 1540-20-000 | 349.84 | 0.00 | 0.00 | 0.00 | 0.00 | 349.84 |
| 001106 | COMPUTER | | | | | | | | |
| | 000 | 2423 | 1407-00-000 | 107.98 | 0.00 | 0.00 | 0.00 | 0.00 | 107.98 |
| 001108 | COMPUTER | | | | | | | | |
| | 000 | 2425 | 1407-00-000 | 107.98 | 0.00 | 0.00 | 0.00 | 0.00 | 107.98 |
| 001109 | COMPUTER | | | | | | | | |
| | 000 | 2426 | 1407-00-000 | 107.98 | 0.00 | 0.00 | 0.00 | 0.00 | 107.98 |
| 001110 | COMPUTER | | | | | | | | |
| | 000 | 2427 | 1407-00-000 | 302.51 | 0.00 | 0.00 | 0.00 | 0.00 | 302.51 |
| 001111 | COMPUTER | | | | | | | | |
| | 000 | 2428 | 1407-00-000 | 302.51 | 0.00 | 0.00 | 0.00 | 0.00 | 302.51 |
| 001128 | TRACK-IT WEBT LICENSE | | | | | | | | |
| | 000 | 2445 | 1540-20-000 | 166.21 | 0.00 | 0.00 | 0.00 | 0.00 | 166.21 |
| 001129 | IMAC COMPUTER | | | | | | | | |
| | 000 | 2446 | 1407-00-000 | 99.89 | 0.00 | 0.00 | 0.00 | 0.00 | 99.89 |
| 001130 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2448 | 1407-00-000 | 189.54 | 0.00 | 0.00 | 0.00 | 0.00 | 189.54 |
| 001141 | PRINTER | | | | | | | | |
| | 000 | 2461 | 1540-20-000 | 154.13 | 0.00 | 0.00 | 0.00 | 0.00 | 154.13 |
| 001142 | COMPUTER | | | | | | | | |
| | 000 | 2462 | 1540-20-000 | 1,003.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,003.80 |
| 001143 | COMPUTER | | | | | | | | |
| | 000 | 2463 | 1540-20-000 | 1,003.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,003.80 |
| 001144 | COMPUTER | | | | | | | | |
| | 000 | 2464 | 1540-20-000 | 1,003.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,003.80 |
| 001145 | AUTOCAD LICENSES | | | | | | | | |
| | 000 | 2465 | 1540-20-000 | 1,572.14 | 0.00 | 0.00 | 0.00 | 0.00 | 1,572.14 |
| 001146 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2466 | 1407-00-000 | 228.95 | 0.00 | 0.00 | 0.00 | 0.00 | 228.95 |
| 001147 | UNINTERRUPTIBLE POWER SUPPLY | | | | | | | | |
| | 000 | 2467 | 1540-20-000 | 5,757.70 | 0.00 | 0.00 | 0.00 | 0.00 | 5,757.70 |
| 001148 | COMPUTER | | | | | | | | |
| | 000 | 2469 | 1407-00-000 | 84.15 | 0.00 | 0.00 | 0.00 | 0.00 | 84.15 |
| 001149 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2472 | 1540-20-000 | 411.49 | 0.00 | 0.00 | 0.00 | 0.00 | 411.49 |
| 001150 | TIMECLOCKS | | | | | | | | |
| | 000 | 2473 | 1540-20-000 | 8,565.53 | 0.00 | 0.00 | 0.00 | 0.00 | 8,565.53 |
| 001152 | SERVER UPGRADE | | | | | | | | |
| | 000 | 2475 | 1540-20-000 | 635.54 | 0.00 | 0.00 | 0.00 | 0.00 | 635.54 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001153 | MOTIVA UPGRADE | | | | | | | |
| | 000 | 2478 | 1540-20-000 | 584.76 | 0.00 | 0.00 | 0.00 | 0.00 | 584.76 |
| 001154 | TIMECLOCKS | | | | | | | |
| | 000 | 2479 | 1540-20-000 | 19,124.30 | 0.00 | 0.00 | 0.00 | 0.00 | 19,124.30 |
| 001155 | LAPTOP COMPUTER | | | | | | | |
| | 000 | 2480 | 1407-00-000 | 233.67 | 0.00 | 0.00 | 0.00 | 0.00 | 233.67 |
| 001156 | LAPTOP COMPUTER | | | | | | | |
| | 000 | 2481 | 1407-00-000 | 233.67 | 0.00 | 0.00 | 0.00 | 0.00 | 233.67 |
| 001157 | COMPUTER | | | | | | | |
| | 000 | 2482 | 1407-00-000 | 131.46 | 0.00 | 0.00 | 0.00 | 0.00 | 131.46 |
| 001158 | AUTOCAD UPGRADE | | | | | | | |
| | 000 | 2483 | 1540-20-000 | 5,534.80 | 0.00 | 0.00 | 0.00 | 0.00 | 5,534.80 |
| 001162 | LAPTOP | | | | | | | |
| | 000 | 2487 | 1407-00-000 | 242.79 | 0.00 | 0.00 | 0.00 | 0.00 | 242.79 |
| 001164 | LAPTOP | | | | | | | |
| | 000 | 2489 | 1540-20-000 | 247.94 | 0.00 | 0.00 | 0.00 | 0.00 | 247.94 |
| 001166 | LAPTOP | | | | | | | |
| | 000 | 2491 | 1540-20-000 | 259.64 | 0.00 | 0.00 | 0.00 | 0.00 | 259.64 |
| 001167 | LAPTOP | | | | | | | |
| | 000 | 2492 | 1407-00-000 | 249.81 | 0.00 | 0.00 | 0.00 | 0.00 | 249.81 |
| 001168 | LAPTOP | | | | | | | |
| | 000 | 2493 | 1407-00-000 | 249.81 | 0.00 | 0.00 | 0.00 | 0.00 | 249.81 |
| 001169 | LAPTOP | | | | | | | |
| | 000 | 2494 | 1407-00-000 | 249.81 | 0.00 | 0.00 | 0.00 | 0.00 | 249.81 |
| 001174 | LAPTOP COMPUTER | | | | | | | |
| | 000 | 2499 | 1407-00-000 | 249.81 | 0.00 | 0.00 | 0.00 | 0.00 | 249.81 |
| 001180 | LAPTOP COMPUTER | | | | | | | |
| | 000 | 2506 | 1540-20-000 | 242.79 | 0.00 | 0.00 | 0.00 | 0.00 | 242.79 |
| 001183 | FIBER OPTIC NETWORK EXTENSION | | | | | | | |
| | 000 | 2510 | 1540-20-000 | 2,487.41 | 0.00 | 0.00 | 0.00 | 0.00 | 2,487.41 |
| 001202 | COMPUTER | | | | | | | |
| | 000 | 2529 | 1540-20-000 | 280.27 | 0.00 | 0.00 | 0.00 | 0.00 | 280.27 |
| 001203 | COMPUTER | | | | | | | |
| | 000 | 2530 | 1540-20-000 | 280.27 | 0.00 | 0.00 | 0.00 | 0.00 | 280.27 |
| 001204 | COMPUTER | | | | | | | |
| | 000 | 2531 | 1540-20-000 | 280.27 | 0.00 | 0.00 | 0.00 | 0.00 | 280.27 |
| 001205 | COMPUTER | | | | | | | |
| | 000 | 2532 | 1540-20-000 | 280.27 | 0.00 | 0.00 | 0.00 | 0.00 | 280.27 |
| 001206 | COMPUTER | | | | | | | |
| | 000 | 2533 | 1540-20-000 | 935.58 | 0.00 | 0.00 | 0.00 | 0.00 | 935.58 |
| 001210 | ROUTER | | | | | | | |
| | 000 | 2537 | 1540-20-000 | 1,697.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,697.92 |
| 001213 | COMPUTER | | | | | | | |
| | 000 | 2543 | 1540-20-000 | 956.94 | 0.00 | 0.00 | 0.00 | 0.00 | 956.94 |
| 001214 | COMPUTER | | | | | | | |
| | 000 | 2544 | 1407-00-000 | 340.28 | 0.00 | 0.00 | 0.00 | 0.00 | 340.28 |
| 001215 | COMPUTER | | | | | | | |
| | 000 | 2545 | 1407-00-000 | 419.91 | 0.00 | 0.00 | 0.00 | 0.00 | 419.91 |
| 001217 | COMPUTER | | | | | | | |
| | 000 | 2547 | 1407-00-000 | 889.06 | 0.00 | 0.00 | 0.00 | 0.00 | 889.06 |
| 001221 | COMPUTER | | | | | | | |
| | 000 | 2553 | 1540-20-000 | 241.42 | 0.00 | 0.00 | 0.00 | 0.00 | 241.42 |
| 001222 | COMPUTER | | | | | | | |
| | 000 | 2554 | 1540-20-000 | 241.42 | 0.00 | 0.00 | 0.00 | 0.00 | 241.42 |
| 001223 | COMPUTER | | | | | | | |
| | 000 | 2555 | 1540-20-000 | 241.42 | 0.00 | 0.00 | 0.00 | 0.00 | 241.42 |
| 001224 | COMPUTER | | | | | | | |
| | 000 | 2556 | 1540-20-000 | 241.42 | 0.00 | 0.00 | 0.00 | 0.00 | 241.42 |
| 001227 | LAPTOP COMPUTER | | | | | | | |
| | 000 | 2559 | 1407-00-000 | 422.83 | 0.00 | 0.00 | 0.00 | 0.00 | 422.83 |
| 001229 | COMPUTER | | | | | | | |
| | 000 | 2563 | 1407-00-000 | 255.79 | 0.00 | 0.00 | 0.00 | 0.00 | 255.79 |
| 001230 | COMPUTER | | | | | | | |
| | 000 | 2564 | 1407-00-000 | 255.79 | 0.00 | 0.00 | 0.00 | 0.00 | 255.79 |
| 001231 | COMPUTER | | | | | | | |
| | 000 | 2565 | 1407-00-000 | 255.79 | 0.00 | 0.00 | 0.00 | 0.00 | 255.79 |
| 001232 | COMPUTER | | | | | | | |
| | 000 | 2566 | 1407-00-000 | 255.79 | 0.00 | 0.00 | 0.00 | 0.00 | 255.79 |
| 001234 | LAPTOP COMPUTER | | | | | | | |
| | 000 | 2568 | 1407-00-000 | 359.90 | 0.00 | 0.00 | 0.00 | 0.00 | 359.90 |
| 001238 | LAPTOP COMPUTER | | | | | | | |
| | 000 | 2572 | 1540-20-000 | 354.07 | 0.00 | 0.00 | 0.00 | 0.00 | 354.07 |
| 001240 | TERMINAL SERVER #1 | | | | | | | |
| | 000 | 2574 | 1540-20-000 | 1,719.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1,719.39 |
| 001241 | TERMINAL SERVER #2 | | | | | | | |
| | 000 | 2575 | 1540-20-000 | 1,955.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,955.95 |
| 001242 | TERMINAL SERVER #3 | | | | | | | |
| | 000 | 2576 | 1540-20-000 | 1,719.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1,719.39 |

| 001244 | COMPUTER SWITCH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 000 | 2578 | 1540-20-000 | 988.46 | 0.00 | 0.00 | 0.00 | 0.00 | 988.46 |
| 001252 | COMPUTER | | | | | | | | |
| | 000 | 2586 | 1407-00-000 | 534.15 | 0.00 | 0.00 | 0.00 | 0.00 | 534.15 |
| 001253 | COMPUTER | | | | | | | | |
| | 000 | 2587 | 1407-00-000 | 534.15 | 0.00 | 0.00 | 0.00 | 0.00 | 534.15 |
| 001254 | COMPUTER | | | | | | | | |
| | 000 | 2588 | 1407-00-000 | 534.15 | 0.00 | 0.00 | 0.00 | 0.00 | 534.15 |
| 001255 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2589 | 1407-00-000 | 871.95 | 0.00 | 0.00 | 0.00 | 0.00 | 871.95 |
| 001256 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2590 | 1407-00-000 | 706.56 | 0.00 | 0.00 | 0.00 | 0.00 | 706.56 |
| 001257 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2591 | 1407-00-000 | 706.56 | 0.00 | 0.00 | 0.00 | 0.00 | 706.56 |
| 001263 | SERVER | | | | | | | | |
| | 000 | 2597 | 1540-20-000 | 10,248.79 | 0.00 | 0.00 | 0.00 | 0.00 | 10,248.79 |
| 001264 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2598 | 1540-20-000 | 706.56 | 0.00 | 0.00 | 0.00 | 0.00 | 706.56 |
| 001265 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2599 | 1540-20-000 | 706.56 | 0.00 | 0.00 | 0.00 | 0.00 | 706.56 |
| 001266 | SERVER | | | | | | | | |
| | 000 | 2600 | 1540-20-000 | 1,224.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,224.11 |
| 001267 | SERVER | | | | | | | | |
| | 000 | 2601 | 1540-20-000 | 1,449.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,449.20 |
| 001274 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2611 | 1407-00-000 | 712.95 | 0.00 | 0.00 | 0.00 | 0.00 | 712.95 |
| 001277 | LAPTOP | | | | | | | | |
| | 000 | 2615 | 1407-00-000 | 706.56 | 0.00 | 0.00 | 0.00 | 0.00 | 706.56 |
| 001278 | LAPTOP | | | | | | | | |
| | 000 | 2616 | 1407-00-000 | 706.56 | 0.00 | 0.00 | 0.00 | 0.00 | 706.56 |
| 001281 | SERVER MOVE PROJECT | | | | | | | | |
| | 000 | 2619 | 1540-20-000 | 7,555.95 | 0.00 | 0.00 | 0.00 | 0.00 | 7,555.95 |
| 001283 | COMPUTER | | | | | | | | |
| | 000 | 2622 | 1540-20-000 | 1,255.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,255.40 |
| 001293 | COMPUTER | | | | | | | | |
| | 000 | 2635 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001294 | COMPUTER | | | | | | | | |
| | 000 | 2636 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001295 | COMPUTER | | | | | | | | |
| | 000 | 2637 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001296 | COMPUTER | | | | | | | | |
| | 000 | 2638 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001297 | COMPUTER | | | | | | | | |
| | 000 | 2639 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001298 | COMPUTER | | | | | | | | |
| | 000 | 2640 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001299 | COMPUTER | | | | | | | | |
| | 000 | 2641 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001300 | COMPUTER | | | | | | | | |
| | 000 | 2642 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001301 | COMPUTER | | | | | | | | |
| | 000 | 2643 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001302 | COMPUTER | | | | | | | | |
| | 000 | 2644 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001303 | COMPUTER | | | | | | | | |
| | 000 | 2645 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001304 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2646 | 1540-20-000 | 591.30 | 0.00 | 0.00 | 0.00 | 0.00 | 591.30 |
| 001305 | WINDOWS SOFTWARE | | | | | | | | |
| | 000 | 2647 | 1540-20-000 | 4,593.16 | 0.00 | 0.00 | 0.00 | 0.00 | 4,593.16 |
| 001306 | HARD DRIVE IMAGING DEVICE | | | | | | | | |
| | 000 | 2648 | 1540-20-000 | 790.21 | 0.00 | 0.00 | 0.00 | 0.00 | 790.21 |
| 001307 | DEVELOPMENT SERVER SOFTWARE | | | | | | | | |
| | 000 | 2649 | 1540-20-000 | 414.57 | 0.00 | 0.00 | 0.00 | 0.00 | 414.57 |
| 001308 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2650 | 1540-20-000 | 591.30 | 0.00 | 0.00 | 0.00 | 0.00 | 591.30 |
| 001309 | COMPUTER | | | | | | | | |
| | 000 | 2651 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001310 | COMPUTER | | | | | | | | |
| | 000 | 2652 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001311 | COMPUTER | | | | | | | | |
| | 000 | 2653 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001312 | COMPUTER | | | | | | | | |
| | 000 | 2654 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001313 | COMPUTER | | | | | | | | |
| | 000 | 2655 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001314 | COMPUTER | | | | | | | | |
| | 000 | 2656 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 001315 | COMPUTER | | | | | | | | |
| | 000 | 2657 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001316 | COMPUTER | | | | | | | | |
| | 000 | 2658 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001317 | COMPUTER | | | | | | | | |
| | 000 | 2659 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001318 | COMPUTER | | | | | | | | |
| | 000 | 2660 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001319 | COMPUTER | | | | | | | | |
| | 000 | 2661 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001320 | EMAIL FILTERING SOFTWARE | | | | | | | | |
| | 000 | 2662 | 1540-20-000 | 1,151.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,151.68 |
| 001321 | COMPUTER | | | | | | | | |
| | 000 | 2663 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001322 | COMPUTER | | | | | | | | |
| | 000 | 2664 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001323 | COMPUTER | | | | | | | | |
| | 000 | 2665 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001324 | COMPUTER | | | | | | | | |
| | 000 | 2666 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001325 | COMPUTER | | | | | | | | |
| | 000 | 2667 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001326 | COMPUTER | | | | | | | | |
| | 000 | 2668 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001327 | COMPUTER | | | | | | | | |
| | 000 | 2669 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001328 | COMPUTER | | | | | | | | |
| | 000 | 2670 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001329 | COMPUTER | | | | | | | | |
| | 000 | 2671 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001330 | COMPUTER | | | | | | | | |
| | 000 | 2672 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001331 | COMPUTER | | | | | | | | |
| | 000 | 2673 | 1540-20-000 | 1,237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.84 |
| 001333 | COMPUTER | | | | | | | | |
| | 000 | 2675 | 1540-20-000 | 768.82 | 0.00 | 0.00 | 0.00 | 0.00 | 768.82 |
| 001334 | COMPUTER | | | | | | | | |
| | 000 | 2676 | 1407-00-000 | 553.69 | 0.00 | 0.00 | 0.00 | 0.00 | 553.69 |
| 001335 | COMPUTER | | | | | | | | |
| | 000 | 2677 | 1407-00-000 | 553.69 | 0.00 | 0.00 | 0.00 | 0.00 | 553.69 |
| 001336 | COMPUTER | | | | | | | | |
| | 000 | 2678 | 1407-00-000 | 553.69 | 0.00 | 0.00 | 0.00 | 0.00 | 553.69 |
| 001337 | COMPUTER | | | | | | | | |
| | 000 | 2679 | 1407-00-000 | 553.69 | 0.00 | 0.00 | 0.00 | 0.00 | 553.69 |
| 001338 | COMPUTER | | | | | | | | |
| | 000 | 2680 | 1407-00-000 | 574.18 | 0.00 | 0.00 | 0.00 | 0.00 | 574.18 |
| 001339 | COMPUTER | | | | | | | | |
| | 000 | 2681 | 1407-00-000 | 574.18 | 0.00 | 0.00 | 0.00 | 0.00 | 574.18 |
| 001340 | COMPUTER | | | | | | | | |
| | 000 | 2682 | 1407-00-000 | 574.18 | 0.00 | 0.00 | 0.00 | 0.00 | 574.18 |
| 001341 | COMPUTER | | | | | | | | |
| | 000 | 2683 | 1407-00-000 | 574.18 | 0.00 | 0.00 | 0.00 | 0.00 | 574.18 |
| 001345 | REPLACEMENT FILE SERVER | | | | | | | | |
| | 000 | 2689 | 1540-20-000 | 3,870.60 | 0.00 | 0.00 | 0.00 | 0.00 | 3,870.60 |
| 001346 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2690 | 1540-20-000 | 580.56 | 0.00 | 0.00 | 0.00 | 0.00 | 580.56 |
| 001357 | VIRTUAL MACHINE SOFTWARE | | | | | | | | |
| | 000 | 2702 | 1540-20-000 | 2,533.77 | 0.00 | 0.00 | 0.00 | 0.00 | 2,533.77 |
| 001358 | DELL POWER EDGE SERVER | | | | | | | | |
| | 000 | 2703 | 1540-20-000 | 6,080.31 | 0.00 | 0.00 | 0.00 | 0.00 | 6,080.31 |
| 001359 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2704 | 1540-20-000 | 772.01 | 0.00 | 0.00 | 0.00 | 0.00 | 772.01 |
| 001360 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2705 | 1407-00-000 | 544.18 | 0.00 | 0.00 | 0.00 | 0.00 | 544.18 |
| 001361 | SQL2000 SERVER SOFTWARE | | | | | | | | |
| | 000 | 2706 | 1540-20-000 | 2,838.13 | 0.00 | 0.00 | 0.00 | 0.00 | 2,838.13 |
| 001362 | SERVER HARDWARE | | | | | | | | |
| | 000 | 2707 | 1540-20-000 | 909.94 | 0.00 | 0.00 | 0.00 | 0.00 | 909.94 |
| 001374 | COLDFUSION SERVER SOFTWARE | | | | | | | | |
| | 000 | 2719 | 1407-00-000 | 387.18 | 0.00 | 0.00 | 0.00 | 0.00 | 387.18 |
| 001378 | INVENTOR SERVER | | | | | | | | |
| | 000 | 2723 | 1540-20-000 | 1,828.82 | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.82 |
| 001382 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2727 | 1407-00-000 | 580.56 | 0.00 | 0.00 | 0.00 | 0.00 | 580.56 |
| 001383 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2728 | 1407-00-000 | 555.27 | 0.00 | 0.00 | 0.00 | 0.00 | 555.27 |
| 001394 | VIRTUAL MACHINE SOFTWARE | | | | | | | | |
| | 000 | 2741 | 1540-20-000 | 929.38 | 0.00 | 0.00 | 0.00 | 0.00 | 929.38 |

| 001409 | COMPUTER | | | | | | | | |
| | 000 | 2760 | 1407-00-000 | 1,097.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,097.22 |
| 001410 | COMPUTER | | | | | | | | |
| | 000 | 2761 | 1407-00-000 | 749.48 | 0.00 | 0.00 | 0.00 | 0.00 | 749.48 |
| 001411 | COMPUTER | | | | | | | | |
| | 000 | 2762 | 1540-20-000 | 817.50 | 0.00 | 0.00 | 0.00 | 0.00 | 817.50 |
| 001412 | COMPUTER | | | | | | | | |
| | 000 | 2763 | 1540-20-000 | 1,830.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.68 |
| 001413 | CITRIX SOFTWARE LICENSES | | | | | | | | |
| | 000 | 2764 | 1540-20-000 | 9,342.43 | 0.00 | 0.00 | 0.00 | 0.00 | 9,342.43 |
| 001419 | DATA STORAGE EXPANSION | | | | | | | | |
| | 000 | 2771 | 1540-20-000 | 39,078.40 | 0.00 | 0.00 | 0.00 | 0.00 | 39,078.40 |
| 001420 | SERVER HARDWARE | | | | | | | | |
| | 000 | 2772 | 1540-20-000 | 18,072.73 | 0.00 | 0.00 | 0.00 | 0.00 | 18,072.73 |
| 001421 | POWER INVERTER #1 | | | | | | | | |
| | 000 | 2773 | 1540-20-000 | 931.18 | 0.00 | 0.00 | 0.00 | 0.00 | 931.18 |
| 001422 | POWER INVERTER #2 | | | | | | | | |
| | 000 | 2774 | 1540-20-000 | 931.18 | 0.00 | 0.00 | 0.00 | 0.00 | 931.18 |
| 001424 | LAPTOP | | | | | | | | |
| | 000 | 2776 | 1407-00-000 | 817.50 | 0.00 | 0.00 | 0.00 | 0.00 | 817.50 |
| 001427 | LAPTOP | | | | | | | | |
| | 000 | 2779 | 1407-00-000 | 801.95 | 0.00 | 0.00 | 0.00 | 0.00 | 801.95 |
| 001428 | LAPTOP | | | | | | | | |
| | 000 | 2780 | 1540-20-000 | 1,050.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.69 |
| 001429 | LAPTOP | | | | | | | | |
| | 000 | 2781 | 1540-20-000 | 863.66 | 0.00 | 0.00 | 0.00 | 0.00 | 863.66 |
| 001439 | LAPTOP | | | | | | | | |
| | 000 | 2792 | 1407-00-000 | 804.32 | 0.00 | 0.00 | 0.00 | 0.00 | 804.32 |
| 001443 | LAPTOP | | | | | | | | |
| | 000 | 2797 | 1407-00-000 | 873.03 | 0.00 | 0.00 | 0.00 | 0.00 | 873.03 |
| 001444 | LAPTOP | | | | | | | | |
| | 000 | 2798 | 1540-20-000 | 1,028.87 | 0.00 | 0.00 | 0.00 | 0.00 | 1,028.87 |
| 001445 | LAPTOP | | | | | | | | |
| | 000 | 2799 | 1540-20-000 | 1,841.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,841.16 |
| 001454 | PRINTER | | | | | | | | |
| | 000 | 2809 | 1407-00-000 | 667.32 | 0.00 | 0.00 | 0.00 | 0.00 | 667.32 |
| 001459 | LAPTOP | | | | | | | | |
| | 000 | 2816 | 1407-00-000 | 877.74 | 0.00 | 0.00 | 0.00 | 0.00 | 877.74 |
| 001460 | T & A SOFTWARE | | | | | | | | |
| | 000 | 2817 | 1540-20-000 | 9,249.34 | 0.00 | 0.00 | 0.00 | 0.00 | 9,249.34 |
| 001463 | LAPTOP | | | | | | | | |
| | 000 | 2820 | 1407-00-000 | 1,256.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1,256.38 |
| 001464 | AUTODESK VAULT SERVER | | | | | | | | |
| | 000 | 2821 | 1540-20-000 | 2,161.27 | 0.00 | 0.00 | 0.00 | 0.00 | 2,161.27 |
| 001465 | LAPTOP | | | | | | | | |
| | 000 | 2822 | 1540-20-000 | 1,179.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,179.95 |
| 001468 | FILE SERVER | | | | | | | | |
| | 000 | 2825 | 1540-20-000 | 1,371.43 | 0.00 | 0.00 | 0.00 | 0.00 | 1,371.43 |
| 001478 | SERVER | | | | | | | | |
| | 000 | 2838 | 1407-00-000 | 1,830.14 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.14 |
| 001479 | SERVER | | | | | | | | |
| | 000 | 2839 | 1407-00-000 | 1,693.76 | 0.00 | 0.00 | 0.00 | 0.00 | 1,693.76 |
| 001480 | WIRELESS INTERNET HOTSPOT | | | | | | | | |
| | 000 | 2840 | 1407-00-000 | 1,940.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,940.64 |
| 001485 | LAPTOP | | | | | | | | |
| | 000 | 2847 | 1407-00-000 | 626.40 | 0.00 | 0.00 | 0.00 | 0.00 | 626.40 |
| 001486 | COLOR PRINTER | | | | | | | | |
| | 000 | 2848 | 1540-20-000 | 913.26 | 0.00 | 0.00 | 0.00 | 0.00 | 913.26 |
| 001495 | LAPTOP | | | | | | | | |
| | 000 | 2858 | 1540-20-000 | 788.70 | 0.00 | 0.00 | 0.00 | 0.00 | 788.70 |
| 001500 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2863 | 1540-20-000 | 842.97 | 0.00 | 0.00 | 0.00 | 0.00 | 842.97 |
| 001501 | COMPUTER WORKSTATION | | | | | | | | |
| | 000 | 2864 | 1540-20-000 | 1,377.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,377.79 |
| 001502 | CRESTRON SOFTWARE | | | | | | | | |
| | 000 | 2865 | 1540-20-000 | 10,932.65 | 0.00 | 0.00 | 0.00 | 0.00 | 10,932.65 |
| 001503 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2866 | 1540-20-000 | 686.72 | 0.00 | 0.00 | 0.00 | 0.00 | 686.72 |
| 001504 | LAPTOP COMPUTER | | | | | | | | |
| | 000 | 2868 | 1540-20-000 | 3,517.20 | 0.00 | 0.00 | 0.00 | 0.00 | 3,517.20 |
| 001505 | SYTELINE LICENSES | | | | | | | | |
| | 000 | 2869 | 1540-20-000 | 22,732.52 | 0.00 | 0.00 | 0.00 | 0.00 | 22,732.52 |
| 001512 | SYTELINE 7 UPGRADE | | | | | | | | |
| | 000 | 2878 | 1540-20-000 | 35,219.83 | 0.00 | 0.00 | 0.00 | 0.00 | 35,219.83 |
| 001513 | BACKUP GENERATOR | | | | | | | | |
| | 000 | 2879 | 1540-20-000 | 13,708.54 | 0.00 | 0.00 | 0.00 | 0.00 | 13,708.54 |
| 001522 | LAPTOP - D810 | | | | | | | | |
| | 000 | 2891 | 1540-20-000 | 1,057.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,057.54 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001528 | PRINTER - LASERJET HP 3800 | | | | | | | |
| | 000 | 2897 | 1407-00-000 | 919.79 | 0.00 | 0.00 | 0.00 | 0.00 | 919.79 |
| 001529 | AUTO DESK INVENTOR - ENGR | | | | | | | |
| | 000 | 2898 | 1540-20-000 | 7,279.79 | 0.00 | 0.00 | 0.00 | 0.00 | 7,279.79 |
| 001530 | LAPTOP M20 | | | | | | | |
| | 000 | 2899 | 1540-20-000 | 1,354.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,354.15 |
| 001531 | LAPTOP M70 | | | | | | | |
| | 000 | 2900 | 1407-00-000 | 1,518.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,518.98 |
| 001532 | LAPTOP M70 | | | | | | | |
| | 000 | 2901 | 1407-00-000 | 1,616.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,616.89 |
| 001535 | LAPTOP M20 | | | | | | | |
| | 000 | 2905 | 1407-00-000 | 1,031.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.79 |
| 001539 | I.T. SERVER STORAGE | | | | | | | |
| | 000 | 2909 | 1540-20-000 | 19,341.94 | 0.00 | 0.00 | 0.00 | 0.00 | 19,341.94 |
| 001540 | LASERJET PRINTER | | | | | | | |
| | 000 | 2910 | 1540-20-000 | 3,049.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,049.45 |
| 001545 | LAPTOP-D810 | | | | | | | |
| | 000 | 2915 | 1407-00-000 | 1,100.43 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.43 |
| 001547 | LAPTOP-D505 | | | | | | | |
| | 000 | 2917 | 1540-20-000 | 1,861.77 | 0.00 | 0.00 | 0.00 | 0.00 | 1,861.77 |
| 001549 | SERVER UPGRADE | | | | | | | |
| | 000 | 2919 | 1540-20-000 | 28,120.42 | 0.00 | 0.00 | 0.00 | 0.00 | 28,120.42 |
| 001552 | LAPTOP-D510 | | | | | | | |
| | 000 | 2923 | 1407-00-000 | 866.16 | 0.00 | 0.00 | 0.00 | 0.00 | 866.16 |
| 001553 | LAPTOP-D510 | | | | | | | |
| | 000 | 2925 | 1407-00-000 | 861.73 | 0.00 | 0.00 | 0.00 | 0.00 | 861.73 |
| 001557 | LAPTOP-D810 | | | | | | | |
| | 000 | 2929 | 1540-20-000 | 1,006.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,006.80 |
| 001558 | SERVER WORKSTATION/MONITOR-WESTWOOD | | | | | | | |
| | 000 | 2930 | 1540-20-000 | 1,920.49 | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.49 |
| 001559 | LAPTOP-D510 W/CAT & CUMMINGS SOFTWARE | | | | | | | |
| | 000 | 2931 | 1407-00-000 | 1,634.71 | 0.00 | 0.00 | 0.00 | 0.00 | 1,634.71 |
| 001560 | LAPTOP-D510 W/CAT,CUMMINS,ALLISON SOFTWARE | | | | | | | |
| | 000 | 2932 | 1407-00-000 | 2,136.71 | 0.00 | 0.00 | 0.00 | 0.00 | 2,136.71 |
| 001561 | LAPTOP-D510 W/CAT,CUMMINGS,ALLISON SOFTWARE | | | | | | | |
| | 000 | 2933 | 1407-00-000 | 1,283.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,283.01 |
| 001563 | WORKSTATION W/INVENTOR SOFTWARE | | | | | | | |
| | 000 | 2937 | 1540-20-000 | 5,401.87 | 0.00 | 0.00 | 0.00 | 0.00 | 5,401.87 |
| 001564 | WORKSTATION W/INVENTOR SOFTWARE | | | | | | | |
| | 000 | 2938 | 1540-20-000 | 5,401.87 | 0.00 | 0.00 | 0.00 | 0.00 | 5,401.87 |
| 001565 | DATA BACKUP HARDWARE-IT | | | | | | | |
| | 000 | 2939 | 1540-20-000 | 6,960.75 | 0.00 | 0.00 | 0.00 | 0.00 | 6,960.75 |
| 001566 | WORKSTATION-DELL 670 | | | | | | | |
| | 000 | 2940 | 1540-20-000 | 1,990.46 | 0.00 | 0.00 | 0.00 | 0.00 | 1,990.46 |
| 001567 | WORKSTATION-DELL 670 | | | | | | | |
| | 000 | 2941 | 1540-20-000 | 1,990.46 | 0.00 | 0.00 | 0.00 | 0.00 | 1,990.46 |
| 001568 | LAPTOP-D620 | | | | | | | |
| | 000 | 2942 | 1407-00-000 | 1,047.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,047.78 |
| 001569 | LAPTOP-D620 | | | | | | | |
| | 000 | 2943 | 1407-00-000 | 1,047.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,047.78 |
| 001584 | WORKSTATION-MDL 670 W/ INVENTOR SOFTWARE/LICENSE | | | | | | | |
| | 000 | 2960 | 1540-20-000 | 4,868.59 | 0.00 | 0.00 | 0.00 | 0.00 | 4,868.59 |
| 001585 | WORKSTATION-MDL 670 W/ INVENTOR SOFTWARE/LICENSE | | | | | | | |
| | 000 | 2961 | 1540-20-000 | 4,868.59 | 0.00 | 0.00 | 0.00 | 0.00 | 4,868.59 |
| 001586 | LAPTOP-D810 | | | | | | | |
| | 000 | 2962 | 1540-20-000 | 1,016.82 | 0.00 | 0.00 | 0.00 | 0.00 | 1,016.82 |
| 001596 | LAPTOP - D 810 | | | | | | | |
| | 000 | 2973 | 1540-20-000 | 1,123.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1,123.02 |
| 001597 | LAPTOP - D620 | | | | | | | |
| | 000 | 2974 | 1540-20-000 | 1,180.26 | 0.00 | 0.00 | 0.00 | 0.00 | 1,180.26 |
| 001599 | WORKSTATION WS 670 W/ MONITOR | | | | | | | |
| | 000 | 2976 | 1540-20-000 | 2,366.97 | 0.00 | 0.00 | 0.00 | 0.00 | 2,366.97 |
| 001601 | DELL MINI-TOWER - GX 620 | | | | | | | |
| | 000 | 2978 | 1407-00-000 | 667.81 | 0.00 | 0.00 | 0.00 | 0.00 | 667.81 |
| 001602 | DELL MINI TOWER GX620 | | | | | | | |
| | 000 | 2979 | 1407-00-000 | 667.81 | 0.00 | 0.00 | 0.00 | 0.00 | 667.81 |
| 001603 | DELL MINI TOWER GX 620 | | | | | | | |
| | 000 | 2980 | 1407-00-000 | 667.81 | 0.00 | 0.00 | 0.00 | 0.00 | 667.81 |
| 001605 | DELL WORKSTATION # 670 | | | | | | | |
| | 000 | 2982 | 1540-20-000 | 1,826.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,826.63 |
| 001607 | SOFTWARE - PRODUCTSTREAM CREATOR | | | | | | | |
| | 000 | 2984 | 1540-20-000 | 2,195.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,195.33 |
| 001611 | PRINTER - HP DJ 130 NR 26 x 64 | | | | | | | |
| | 000 | 2988 | 1407-00-000 | 1,155.86 | 0.00 | 0.00 | 0.00 | 0.00 | 1,155.86 |
| 001617 | SOFTWARE - ON LINE PARTS CATALOG | | | | | | | |
| | 000 | 2994 | 1407-00-000 | 89,634.83 | 0.00 | 0.00 | 0.00 | 0.00 | 89,634.83 |
| 001618 | LICENSE - AUTO DESK INVENTOR - CAD | | | | | | | |
| | 000 | 2995 | 1540-20-000 | 2,811.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,811.74 |

| 001629 | | LAPTOP-LATITUDE D620 | | | | | | | |
|--------|------|----------------|---------|---------|------|------|------|-----------|
| | 000 | 3007 | 1407-00-000 | 942.42 | 0.00 | 0.00 | 0.00 | 0.00 | 942.42 |
| 001631 | | ENG s/w CRESTRON BUS | | | | | | | |
| | 000 | 3009 | 1540-20-000 | 19,292.95 | 0.00 | 0.00 | 0.00 | 0.00 | 19,292.95 |
| 001633 | | CRESTRON SW RHAPSODY | | | | | | | |
| | 000 | 3011 | 1540-20-000 | 29,850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,850.00 |
| 001634 | | HP800 42" PLOTTER | | | | | | | |
| | 000 | 3012 | 1407-00-000 | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| 001636 | | NUMERA SW | | | | | | | |
| | 000 | 3014 | 1407-00-000 | 6,407.25 | 0.00 | 0.00 | 0.00 | 0.00 | 6,407.25 |
| 001639 | | CRESTRON SW ENGINEERING PROGRAMMING SW | | | | | | | |
| | 000 | 3017 | 1407-00-000 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| 001653 | | ENG SERVER FOR PRODUCT STREAM VAULT DATABASE | | | | | | | |
| | 000 | 3031 | 1407-00-000 | 7,107.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,107.00 |
| 001657 | | LAPTOP | | | | | | | |
| | 000 | 3035 | 1407-00-000 | 1,580.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,580.50 |
| 001685 | | Laptop | | | | | | | |
| | 000 | 3050 | 1407-00-000 | 0.00 | 1,553.75 | 0.00 | 0.00 | 0.00 | 1,553.75 |
| 001686 | | Terminal Server | | | | | | | |
| | 000 | 3051 | 1407-00-000 | 0.00 | 3,367.23 | 0.00 | 0.00 | 0.00 | 3,367.23 |
| 001687 | | LAPTOP (JAY) | | | | | | | |
| | 000 | 3052 | 1407-00-000 | 0.00 | 2,548.70 | 0.00 | 0.00 | 0.00 | 2,548.70 |
| 001689 | | Laptop for Jay Howard/Bryant Riley | | | | | | | |
| | 000 | 3054 | 1407-00-000 | 0.00 | 1,668.00 | 0.00 | 0.00 | 0.00 | 1,668.00 |
| 001692 | | IBM Universe | | | | | | | |
| | 000 | 3057 | 1407-00-000 | 0.00 | 43,316.44 | 0.00 | 0.00 | 0.00 | 43,316.44 |
| 001693 | | Laptop (Jim) | | | | | | | |
| | 000 | 3058 | 1407-00-000 | 0.00 | 1,742.59 | 0.00 | 0.00 | 0.00 | 1,742.59 |
| | | | Grand Total | $868,254.88 | $54,196.71 | $0.00 | $0.00 | $0.00 | $922,451.59 |

Count = 357

**Report Assumptions**

Report Name:  Annual Activity
Source Report:  <Standard Report>

Calculation Assumptions:
    Short Year: none
Group/Sorting Criteria:
    Group = Active Assets
    Include Assets that meet the following conditions:
        G/L Accum Acct No is 1507-00-000
        G/L Accum Acct No is 1640-20-000
    Sorted by: System No, Extension

**March 26, 2009 at 11:21 AM**

# Country Coach LLC 1

## Annual Activity Report

### For the fiscal year ended December 31, 2008

**Book = Internal**

**FYE Month = December**

| Sys No | Ext | Co Asset No | G/L Asset Ac | Beginning Cost | nt Year | Acquisnt Year | Transfnt Year | Transfent Year | Dispos | Ending Cost |
|--------|-----|-------------|--------------|----------------|---------|---------------|---------------|----------------|--------|-------------|
| 000014 | 14 BANDSAW | | | | | | | | | |
| | 000 | 189 | 1420-00-000 | $170.67 | $0.00 | $0.00 | $0.00 | $0.00 | | $170.67 |
| 000015 | GAS PUMPS | | | | | | | | | |
| | 000 | 217 | 1420-00-000 | 333.66 | 0.00 | 0.00 | 0.00 | 0.00 | | 333.66 |
| 000016 | AIR COMPRESSOR | | | | | | | | | |
| | 000 | 219 | 1420-00-000 | 572.92 | 0.00 | 0.00 | 0.00 | 0.00 | | 572.92 |
| 000017 | RADIAL ARM SAW | | | | | | | | | |
| | 000 | 223 | 1420-00-000 | 180.45 | 0.00 | 0.00 | 0.00 | 0.00 | | 180.45 |
| 000018 | AIR COMPRESSOR | | | | | | | | | |
| | 000 | 225 | 1420-00-000 | 522.48 | 0.00 | 0.00 | 0.00 | 0.00 | | 522.48 |
| 000019 | HOISTS (2) | | | | | | | | | |
| | 000 | 227 | 1420-00-000 | 487.39 | 0.00 | 0.00 | 0.00 | 0.00 | | 487.39 |
| 000054 | JET 1 T HOISE W/TRLLY,CHN | | | | | | | | | |
| | 000 | 518 | 1420-00-000 | 218.37 | 0.00 | 0.00 | 0.00 | 0.00 | | 218.37 |
| 000055 | RTRY SCRWAIR COMPSR SYSTM | | | | | | | | | |
| | 000 | 520 | 1420-00-000 | 1,320.31 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,320.31 |
| 000063 | STORAGE RACKS-BUS DEPT | | | | | | | | | |
| | 000 | 568 | 1420-00-000 | 38.80 | 0.00 | 0.00 | 0.00 | 0.00 | | 38.80 |
| 000118 | AIR CONDITIONER | | | | | | | | | |
| | 000 | 693 | 1420-00-000 | 96.29 | 0.00 | 0.00 | 0.00 | 0.00 | | 96.29 |
| 000119 | GEL COAT SYSTEM 2 COLOR | | | | | | | | | |
| | 000 | 697 | 1420-00-000 | 1,162.17 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,162.17 |
| 000120 | TRIMMER H.D. SL | | | | | | | | | |
| | 000 | 702 | 1420-00-000 | 136.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 136.75 |
| 000154 | BEAM SCALE | | | | | | | | | |
| | 000 | 776 | 1420-00-000 | 117.49 | 0.00 | 0.00 | 0.00 | 0.00 | | 117.49 |
| 000157 | 1/2 T. TROLLEY | | | | | | | | | |
| | 000 | 782 | 1420-00-000 | 12.81 | 0.00 | 0.00 | 0.00 | 0.00 | | 12.81 |
| 000158 | 1/2 T. HOIST | | | | | | | | | |
| | 000 | 783 | 1420-00-000 | 156.07 | 0.00 | 0.00 | 0.00 | 0.00 | | 156.07 |
| 000159 | 1/2 T. HOIST | | | | | | | | | |
| | 000 | 784 | 1420-00-000 | 156.07 | 0.00 | 0.00 | 0.00 | 0.00 | | 156.07 |
| 000172 | DUMPSTER | | | | | | | | | |
| | 000 | 825 | 1420-00-000 | 224.74 | 0.00 | 0.00 | 0.00 | 0.00 | | 224.74 |
| 000173 | STORAGE RACK AREA 3-5 | | | | | | | | | |
| | 000 | 827 | 1420-00-000 | 174.98 | 0.00 | 0.00 | 0.00 | 0.00 | | 174.98 |
| 000174 | STORAGE RACK AREA 3-5 | | | | | | | | | |
| | 000 | 828 | 1420-00-000 | 174.98 | 0.00 | 0.00 | 0.00 | 0.00 | | 174.98 |
| 000175 | ROOF HANDLER | | | | | | | | | |
| | 000 | 832 | 1420-00-000 | 138.34 | 0.00 | 0.00 | 0.00 | 0.00 | | 138.34 |
| 000188 | FIBERGLASS RACK | | | | | | | | | |
| | 000 | 872 | 1420-00-000 | 696.82 | 0.00 | 0.00 | 0.00 | 0.00 | | 696.82 |
| 000190 | HOIST BEAM-FIB. FAB. | | | | | | | | | |
| | 000 | 876 | 1420-00-000 | 420.45 | 0.00 | 0.00 | 0.00 | 0.00 | | 420.45 |
| 000195 | FBRGLS SCAFFOLDS | | | | | | | | | |
| | 000 | 889 | 1420-00-000 | 504.12 | 0.00 | 0.00 | 0.00 | 0.00 | | 504.12 |
| 000204 | WIRE HARNESS RACK | | | | | | | | | |
| | 000 | 906 | 1420-00-000 | 161.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 161.75 |
| 000205 | LIFT BUCKET EXTENSION | | | | | | | | | |
| | 000 | 909 | 1420-00-000 | 221.26 | 0.00 | 0.00 | 0.00 | 0.00 | | 221.26 |
| 000208 | MOLD TABLES | | | | | | | | | |
| | 000 | 915 | 1420-00-000 | 286.38 | 0.00 | 0.00 | 0.00 | 0.00 | | 286.38 |
| 000215 | PANELCRAFTER #609 | | | | | | | | | |
| | 000 | 929 | 1420-00-000 | 369.64 | 0.00 | 0.00 | 0.00 | 0.00 | | 369.64 |
| 000223 | WINDSHIELD STORAGE RACK | | | | | | | | | |
| | 000 | 946 | 1420-00-000 | 129.93 | 0.00 | 0.00 | 0.00 | 0.00 | | 129.93 |
| 000224 | FIBERGLASS MOLD TABLES | | | | | | | | | |
| | 000 | 950 | 1420-00-000 | 134.56 | 0.00 | 0.00 | 0.00 | 0.00 | | 134.56 |
| 000227 | MHW ROOF TRAILER/FLIPPER | | | | | | | | | |
| | 000 | 960 | 1420-00-000 | 886.68 | 0.00 | 0.00 | 0.00 | 0.00 | | 886.68 |
| 000245 | SHELVES-STOCK SERVICE CTR | | | | | | | | | |
| | 000 | 989 | 1420-00-000 | 357.09 | 0.00 | 0.00 | 0.00 | 0.00 | | 357.09 |
| 000288 | MOBILE LIFTING SYSTEM | | | | | | | | | |
| | 000 | 1039 | 1420-00-000 | 5,841.51 | 0.00 | 0.00 | 0.00 | 0.00 | | 5,841.51 |
| 000292 | CHOPPER GUN | | | | | | | | | |

| | 000 | 1072 | 1420-00-000 | 1,149.57 | 0.00 | 0.00 | 0.00 | 0.00 | 1,149.57 |
|---|---|---|---|---|---|---|---|---|---|
| 000293 | BOOM WELDER | | | | | | | | |
| | 000 | 1073 | 1420-00-000 | 581.24 | 0.00 | 0.00 | 0.00 | 0.00 | 581.24 |
| 000294 | BOOM WELDER | | | | | | | | |
| | 000 | 1074 | 1420-00-000 | 581.24 | 0.00 | 0.00 | 0.00 | 0.00 | 581.24 |
| 000304 | COACH WASH WATER LINES | | | | | | | | |
| | 000 | 1107 | 1420-00-000 | 279.36 | 0.00 | 0.00 | 0.00 | 0.00 | 279.36 |
| 000312 | SPRINKLER MONITOR SYSTEM | | | | | | | | |
| | 000 | 1120 | 1420-00-000 | 172.94 | 0.00 | 0.00 | 0.00 | 0.00 | 172.94 |
| 000314 | CHOPPER GUN | | | | | | | | |
| | 000 | 1129 | 1420-00-000 | 1,052.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,052.24 |
| 000316 | FIELD & BRUSH MOWER | | | | | | | | |
| | 000 | 1134 | 1420-00-000 | 243.16 | 0.00 | 0.00 | 0.00 | 0.00 | 243.16 |
| 000323 | CHOPPER GUN | | | | | | | | |
| | 000 | 1156 | 1420-00-000 | 172.13 | 0.00 | 0.00 | 0.00 | 0.00 | 172.13 |
| 000327 | CHOPPER SYSTEM | | | | | | | | |
| | 000 | 1164 | 1420-00-000 | 1,045.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,045.22 |
| 000330 | CARPET RACK | | | | | | | | |
| | 000 | 1173 | 1420-00-000 | 255.69 | 0.00 | 0.00 | 0.00 | 0.00 | 255.69 |
| 000331 | WALLCART FOR COMPLETED SIDEWALLS | | | | | | | | |
| | 000 | 1175 | 1420-00-000 | 160.23 | 0.00 | 0.00 | 0.00 | 0.00 | 160.23 |
| 000332 | WIRE FEED WELDER | | | | | | | | |
| | 000 | 1176 | 1420-00-000 | 684.13 | 0.00 | 0.00 | 0.00 | 0.00 | 684.13 |
| 000333 | WIRE FEED WELDER | | | | | | | | |
| | 000 | 1177 | 1420-00-000 | 684.13 | 0.00 | 0.00 | 0.00 | 0.00 | 684.13 |
| 000334 | WIRE FEED WELDER | | | | | | | | |
| | 000 | 1178 | 1420-00-000 | 684.13 | 0.00 | 0.00 | 0.00 | 0.00 | 684.13 |
| 000335 | WIRE FEED WELDER | | | | | | | | |
| | 000 | 1179 | 1420-00-000 | 684.13 | 0.00 | 0.00 | 0.00 | 0.00 | 684.13 |
| 000337 | ROOF TRAILER | | | | | | | | |
| | 000 | 1181 | 1420-00-000 | 463.67 | 0.00 | 0.00 | 0.00 | 0.00 | 463.67 |
| 000338 | ROOF TRAILER | | | | | | | | |
| | 000 | 1182 | 1420-00-000 | 463.67 | 0.00 | 0.00 | 0.00 | 0.00 | 463.67 |
| 000345 | ADHESIVE APPLICATION | | | | | | | | |
| | 000 | 1202 | 1420-00-000 | 8,290.37 | 0.00 | 0.00 | 0.00 | 0.00 | 8,290.37 |
| 000347 | SIDEWALL TRANSPORT TRAILER | | | | | | | | |
| | 000 | 1204 | 1420-00-000 | 243.25 | 0.00 | 0.00 | 0.00 | 0.00 | 243.25 |
| 000348 | WIRE HARNESS RACK | | | | | | | | |
| | 000 | 1205 | 1420-00-000 | 117.03 | 0.00 | 0.00 | 0.00 | 0.00 | 117.03 |
| 000349 | SIDEWALL TRANSPORT TRAILER | | | | | | | | |
| | 000 | 1206 | 1420-00-000 | 243.25 | 0.00 | 0.00 | 0.00 | 0.00 | 243.25 |
| 000358 | HARNESS TABLE | | | | | | | | |
| | 000 | 1217 | 1420-00-000 | 103.32 | 0.00 | 0.00 | 0.00 | 0.00 | 103.32 |
| 000362 | BRIDGE CRANE | | | | | | | | |
| | 000 | 1233 | 1420-00-000 | 6,477.02 | 0.00 | 0.00 | 0.00 | 0.00 | 6,477.02 |
| 000365 | DUST VACUUM SYSTEM | | | | | | | | |
| | 000 | 1236 | 1420-00-000 | 319.00 | 0.00 | 0.00 | 0.00 | 0.00 | 319.00 |
| 000367 | WELDING MACHINE | | | | | | | | |
| | 000 | 1238 | 1420-00-000 | 687.75 | 0.00 | 0.00 | 0.00 | 0.00 | 687.75 |
| 000370 | BRIDGE CRANE #2 | | | | | | | | |
| | 000 | 1247 | 1420-00-000 | 4,741.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,741.00 |
| 000374 | ALIGNMENT MACHINE | | | | | | | | |
| | 000 | 1253 | 1420-00-000 | 4,798.61 | 0.00 | 0.00 | 0.00 | 0.00 | 4,798.61 |
| 000380 | GELCOATER SPRAY SYSTEM | | | | | | | | |
| | 000 | 1263 | 1420-00-000 | 860.59 | 0.00 | 0.00 | 0.00 | 0.00 | 860.59 |
| 000381 | TABLE SAW 5HP | | | | | | | | |
| | 000 | 1265 | 1420-00-000 | 390.20 | 0.00 | 0.00 | 0.00 | 0.00 | 390.20 |
| 000383 | DUSTLESS VACUUM SYSTEM #1 | | | | | | | | |
| | 000 | 1267 | 1420-00-000 | 429.81 | 0.00 | 0.00 | 0.00 | 0.00 | 429.81 |
| 000385 | ROLLAROUND SCAFFOLD | | | | | | | | |
| | 000 | 1272 | 1420-00-000 | 288.41 | 0.00 | 0.00 | 0.00 | 0.00 | 288.41 |
| 000386 | FALL PROTECTION | | | | | | | | |
| | 000 | 1273 | 1420-00-000 | 183.34 | 0.00 | 0.00 | 0.00 | 0.00 | 183.34 |
| 000388 | PAINT BOOTH | | | | | | | | |
| | 000 | 1278 | 1420-00-000 | 16,511.20 | 0.00 | 0.00 | 0.00 | 0.00 | 16,511.20 |
| 000389 | PLYWOOD CART | | | | | | | | |
| | 000 | 1281 | 1420-00-000 | 96.52 | 0.00 | 0.00 | 0.00 | 0.00 | 96.52 |
| 000390 | PLYWOOD CART | | | | | | | | |
| | 000 | 1282 | 1420-00-000 | 96.52 | 0.00 | 0.00 | 0.00 | 0.00 | 96.52 |
| 000391 | 30HP AIR COMPRESSOR | | | | | | | | |
| | 000 | 1283 | 1420-00-000 | 1,556.80 | 0.00 | 0.00 | 0.00 | 1,556.80 | 0.00 |
| 000394 | WELDER | | | | | | | | |
| | 000 | 1294 | 1420-00-000 | 515.57 | 0.00 | 0.00 | 0.00 | 0.00 | 515.57 |
| 000395 | WELDER | | | | | | | | |
| | 000 | 1295 | 1420-00-000 | 515.57 | 0.00 | 0.00 | 0.00 | 0.00 | 515.57 |
| 000396 | SCAFFOLD | | | | | | | | |
| | 000 | 1303 | 1420-00-000 | 229.58 | 0.00 | 0.00 | 0.00 | 0.00 | 229.58 |
| 000397 | DUMPSTER | | | | | | | | |
| | 000 | 1304 | 1420-00-000 | 100.84 | 0.00 | 0.00 | 0.00 | 0.00 | 100.84 |
| 000398 | DUMPSTER | | | | | | | | |
| | 000 | 1305 | 1420-00-000 | 100.84 | 0.00 | 0.00 | 0.00 | 0.00 | 100.84 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000399 | DUMPSTER | | | | | | | |
| | 000 | 1306 | 1420-00-000 | 100.84 | 0.00 | 0.00 | 0.00 | 0.00 | 100.84 |
| 000400 | DUMPSTER | | | | | | | |
| | 000 | 1307 | 1420-00-000 | 100.84 | 0.00 | 0.00 | 0.00 | 0.00 | 100.84 |
| 000401 | DUMPSTER | | | | | | | |
| | 000 | 1308 | 1420-00-000 | 100.84 | 0.00 | 0.00 | 0.00 | 0.00 | 100.84 |
| 000406 | TABLE SAW | | | | | | | |
| | 000 | 1324 | 1420-00-000 | 385.10 | 0.00 | 0.00 | 0.00 | 0.00 | 385.10 |
| 000407 | PAINT BOOTH | | | | | | | |
| | 000 | 1326 | 1420-00-000 | 10,104.63 | 0.00 | 0.00 | 0.00 | 0.00 | 10,104.63 |
| 000408 | DUMPSTER #1 | | | | | | | |
| | 000 | 1328 | 1420-00-000 | 111.00 | 0.00 | 0.00 | 0.00 | 0.00 | 111.00 |
| 000409 | DUMPSTER #2 | | | | | | | |
| | 000 | 1329 | 1420-00-000 | 111.00 | 0.00 | 0.00 | 0.00 | 0.00 | 111.00 |
| 000410 | FALL PROTECTION | | | | | | | |
| | 000 | 1330 | 1420-00-000 | 147.98 | 0.00 | 0.00 | 0.00 | 0.00 | 147.98 |
| 000411 | FALL PROTECTION BAY #4 | | | | | | | |
| | 000 | 1331 | 1420-00-000 | 113.08 | 0.00 | 0.00 | 0.00 | 0.00 | 113.08 |
| 000416 | BRIDGE CRANE | | | | | | | |
| | 000 | 1336 | 1420-00-000 | 4,231.86 | 0.00 | 0.00 | 0.00 | 0.00 | 4,231.86 |
| 000417 | WELDER | | | | | | | |
| | 000 | 1339 | 1420-00-000 | 560.70 | 0.00 | 0.00 | 0.00 | 0.00 | 560.70 |
| 000419 | SHELVING COMPONENT | | | | | | | |
| | 000 | 1343 | 1420-00-000 | 412.98 | 0.00 | 0.00 | 0.00 | 0.00 | 412.98 |
| 000420 | STORAGE CABINET | | | | | | | |
| | 000 | 1344 | 1420-00-000 | 125.17 | 0.00 | 0.00 | 0.00 | 0.00 | 125.17 |
| 000421 | STORAGE CABINET | | | | | | | |
| | 000 | 1345 | 1420-00-000 | 125.17 | 0.00 | 0.00 | 0.00 | 0.00 | 125.17 |
| 000427 | WALL & FLOOR TRAILER | | | | | | | |
| | 000 | 1351 | 1420-00-000 | 281.18 | 0.00 | 0.00 | 0.00 | 0.00 | 281.18 |
| 000428 | ROOF CAP CRADLE | | | | | | | |
| | 000 | 1352 | 1420-00-000 | 169.09 | 0.00 | 0.00 | 0.00 | 0.00 | 169.09 |
| 000429 | PLANER | | | | | | | |
| | 000 | 1354 | 1420-00-000 | 133.47 | 0.00 | 0.00 | 0.00 | 0.00 | 133.47 |
| 000430 | DUST COLLECTOR | | | | | | | |
| | 000 | 1355 | 1420-00-000 | 105.64 | 0.00 | 0.00 | 0.00 | 0.00 | 105.64 |
| 000431 | WELDER | | | | | | | |
| | 000 | 1356 | 1420-00-000 | 1,121.41 | 0.00 | 0.00 | 0.00 | 0.00 | 1,121.41 |
| 000432 | BELT SANDER | | | | | | | |
| | 000 | 1358 | 1420-00-000 | 338.03 | 0.00 | 0.00 | 0.00 | 0.00 | 338.03 |
| 000434 | PORTABLE WELDER | | | | | | | |
| | 000 | 1362 | 1420-00-000 | 141.07 | 0.00 | 0.00 | 0.00 | 0.00 | 141.07 |
| 000435 | WELDING SYSTEM #1 | | | | | | | |
| | 000 | 1363 | 1420-00-000 | 689.59 | 0.00 | 0.00 | 0.00 | 0.00 | 689.59 |
| 000436 | WELDING SYSTEM #2 | | | | | | | |
| | 000 | 1364 | 1420-00-000 | 689.58 | 0.00 | 0.00 | 0.00 | 0.00 | 689.58 |
| 000437 | WELDING SYSTEM #3 | | | | | | | |
| | 000 | 1365 | 1420-00-000 | 689.58 | 0.00 | 0.00 | 0.00 | 0.00 | 689.58 |
| 000438 | ROLLING LADDER | | | | | | | |
| | 000 | 1366 | 1420-00-000 | 178.52 | 0.00 | 0.00 | 0.00 | 0.00 | 178.52 |
| 000443 | OVERHEAD CRANE EXTENSION | | | | | | | |
| | 000 | 1376 | 1420-00-000 | 552.10 | 0.00 | 0.00 | 0.00 | 0.00 | 552.10 |
| 000444 | 1-TON HOIST | | | | | | | |
| | 000 | 1380 | 1420-00-000 | 290.39 | 0.00 | 0.00 | 0.00 | 0.00 | 290.39 |
| 000449 | CART | | | | | | | |
| | 000 | 1393 | 1420-00-000 | 185.08 | 0.00 | 0.00 | 0.00 | 0.00 | 185.08 |
| 000450 | CART | | | | | | | |
| | 000 | 1394 | 1420-00-000 | 185.08 | 0.00 | 0.00 | 0.00 | 0.00 | 185.08 |
| 000452 | SCOPEMETER | | | | | | | |
| | 000 | 1396 | 1560-20-000 | 343.85 | 0.00 | 0.00 | 0.00 | 0.00 | 343.85 |
| 000453 | 2-TON HOOK HOIST | | | | | | | |
| | 000 | 1397 | 1420-00-000 | 378.40 | 0.00 | 0.00 | 0.00 | 0.00 | 378.40 |
| 000454 | BRIDGE CRANE ELECTRIFICATION | | | | | | | |
| | 000 | 1398 | 1420-00-000 | 657.78 | 0.00 | 0.00 | 0.00 | 0.00 | 657.78 |
| 000458 | GELCOATER | | | | | | | |
| | 000 | 1404 | 1420-00-000 | 751.43 | 0.00 | 0.00 | 0.00 | 0.00 | 751.43 |
| 000459 | HYDRAULIC CRIMPING SYSTEM | | | | | | | |
| | 000 | 1405 | 1420-00-000 | 178.79 | 0.00 | 0.00 | 0.00 | 0.00 | 178.79 |
| 000460 | HYDRAULIC CRIMPING SYSTEM | | | | | | | |
| | 000 | 1406 | 1420-00-000 | 178.79 | 0.00 | 0.00 | 0.00 | 0.00 | 178.79 |
| 000461 | HYDRAULIC CRIMPING SYSTEM | | | | | | | |
| | 000 | 1407 | 1420-00-000 | 178.79 | 0.00 | 0.00 | 0.00 | 0.00 | 178.79 |
| 000462 | HYDRAULIC CRIMPING SYSTEM | | | | | | | |
| | 000 | 1408 | 1420-00-000 | 178.79 | 0.00 | 0.00 | 0.00 | 0.00 | 178.79 |
| 000466 | COMPUTERIZED ALIGNMENT SYSTEM | | | | | | | |
| | 000 | 1418 | 1420-00-000 | 3,834.81 | 0.00 | 0.00 | 0.00 | 0.00 | 3,834.81 |
| 000467 | SCISSOR LIFT | | | | | | | |
| | 000 | 1419 | 1420-00-000 | 2,406.07 | 0.00 | 0.00 | 0.00 | 0.00 | 2,406.07 |
| 000468 | PRESSURE WASHER | | | | | | | |
| | 000 | 1420 | 1420-00-000 | 606.14 | 0.00 | 0.00 | 0.00 | 0.00 | 606.14 |
| 000471 | ELECTRICAL TESTER | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 000 | 1423 | 1420-00-000 | 106.42 | 0.00 | 0.00 | 0.00 | 0.00 | 106.42 |
| 000472 | GELCOATER | | | | | | | |
| | 000 | 1424 | 1420-00-000 | 753.29 | 0.00 | 0.00 | 0.00 | 0.00 | 753.29 |
| 000477 | LOCKING TOOL AREA | | | | | | | |
| | 000 | 1435 | 1420-00-000 | 592.73 | 0.00 | 0.00 | 0.00 | 0.00 | 592.73 |
| 000484 | TRANSMISSION JACK | | | | | | | |
| | 000 | 1444 | 1420-00-000 | 143.67 | 0.00 | 0.00 | 0.00 | 0.00 | 143.67 |
| 000485 | TABLE SAW | | | | | | | |
| | 000 | 1447 | 1420-00-000 | 406.26 | 0.00 | 0.00 | 0.00 | 0.00 | 406.26 |
| 000487 | WINDSHIELD GLASS RACK | | | | | | | |
| | 000 | 1450 | 1420-00-000 | 169.49 | 0.00 | 0.00 | 0.00 | 0.00 | 169.49 |
| 000488 | WALL/FLOOR TRAILER | | | | | | | |
| | 000 | 1451 | 1420-00-000 | 254.30 | 0.00 | 0.00 | 0.00 | 0.00 | 254.30 |
| 000489 | WALL/FLOOR TRAILER | | | | | | | |
| | 000 | 1452 | 1420-00-000 | 254.30 | 0.00 | 0.00 | 0.00 | 0.00 | 254.30 |
| 000490 | CRIMPING TOOL | | | | | | | |
| | 000 | 1453 | 1420-00-000 | 110.68 | 0.00 | 0.00 | 0.00 | 0.00 | 110.68 |
| 000491 | WIRE WELDER GUN | | | | | | | |
| | 000 | 1454 | 1420-00-000 | 110.24 | 0.00 | 0.00 | 0.00 | 0.00 | 110.24 |
| 000492 | COMPRESSOR 50 H.P. | | | | | | | |
| | 000 | 1456 | 1420-00-000 | 2,685.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,685.40 |
| 000493 | PANEL SAW | | | | | | | |
| | 000 | 1457 | 1420-00-000 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 |
| 000496 | ADHESIVE APPLICATION REMODEL | | | | | | | |
| | 000 | 1465 | 1420-00-000 | 926.01 | 0.00 | 0.00 | 0.00 | 0.00 | 926.01 |
| 000497 | PANELING CART #1 | | | | | | | |
| | 000 | 1467 | 1420-00-000 | 114.77 | 0.00 | 0.00 | 0.00 | 0.00 | 114.77 |
| 000498 | PANELING CART #2 | | | | | | | |
| | 000 | 1468 | 1420-00-000 | 114.77 | 0.00 | 0.00 | 0.00 | 0.00 | 114.77 |
| 000499 | PANELING CART #3 | | | | | | | |
| | 000 | 1469 | 1420-00-000 | 114.77 | 0.00 | 0.00 | 0.00 | 0.00 | 114.77 |
| 000500 | PANELING CART #4 | | | | | | | |
| | 000 | 1470 | 1420-00-000 | 114.77 | 0.00 | 0.00 | 0.00 | 0.00 | 114.77 |
| 000503 | SCAFFOLD #1 | | | | | | | |
| | 000 | 1473 | 1420-00-000 | 230.06 | 0.00 | 0.00 | 0.00 | 0.00 | 230.06 |
| 000504 | SCAFFOLD #2 | | | | | | | |
| | 000 | 1474 | 1420-00-000 | 230.06 | 0.00 | 0.00 | 0.00 | 0.00 | 230.06 |
| 000505 | STUFF TABLE | | | | | | | |
| | 000 | 1476 | 1420-00-000 | 311.59 | 0.00 | 0.00 | 0.00 | 0.00 | 311.59 |
| 000506 | BRIDGE CRANE | | | | | | | |
| | 000 | 1478 | 1420-00-000 | 5,820.35 | 0.00 | 0.00 | 0.00 | 0.00 | 5,820.35 |
| 000507 | DUMPSTER | | | | | | | |
| | 000 | 1479 | 1420-00-000 | 110.30 | 0.00 | 0.00 | 0.00 | 0.00 | 110.30 |
| 000508 | DUMPSTER | | | | | | | |
| | 000 | 1480 | 1420-00-000 | 110.30 | 0.00 | 0.00 | 0.00 | 0.00 | 110.30 |
| 000509 | DUMPSTER | | | | | | | |
| | 000 | 1481 | 1420-00-000 | 110.30 | 0.00 | 0.00 | 0.00 | 0.00 | 110.30 |
| 000511 | ALUMINUM WELDER | | | | | | | |
| | 000 | 1483 | 1420-00-000 | 373.67 | 0.00 | 0.00 | 0.00 | 0.00 | 373.67 |
| 000512 | WIRE FEED WELDER | | | | | | | |
| | 000 | 1484 | 1420-00-000 | 557.54 | 0.00 | 0.00 | 0.00 | 0.00 | 557.54 |
| 000513 | WIRE FEED WELDER | | | | | | | |
| | 000 | 1485 | 1420-00-000 | 557.54 | 0.00 | 0.00 | 0.00 | 0.00 | 557.54 |
| 000514 | TRANSFER TABLE | | | | | | | |
| | 000 | 1487 | 1420-00-000 | 1,329.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,329.66 |
| 000515 | SPREADER BAR | | | | | | | |
| | 000 | 1488 | 1420-00-000 | 120.98 | 0.00 | 0.00 | 0.00 | 0.00 | 120.98 |
| 000518 | SEWING MACHINE | | | | | | | |
| | 000 | 1497 | 1420-00-000 | 354.01 | 0.00 | 0.00 | 0.00 | 0.00 | 354.01 |
| 000519 | TABLE SAW | | | | | | | |
| | 000 | 1498 | 1420-00-000 | 505.38 | 0.00 | 0.00 | 0.00 | 0.00 | 505.38 |
| 000520 | HOIST | | | | | | | |
| | 000 | 1502 | 1420-00-000 | 399.10 | 0.00 | 0.00 | 0.00 | 0.00 | 399.10 |
| 000521 | WIRE FEED WELDER | | | | | | | |
| | 000 | 1504 | 1420-00-000 | 582.69 | 0.00 | 0.00 | 0.00 | 0.00 | 582.69 |
| 000522 | HOIST | | | | | | | |
| | 000 | 1506 | 1420-00-000 | 417.11 | 0.00 | 0.00 | 0.00 | 0.00 | 417.11 |
| 000523 | HOIST | | | | | | | |
| | 000 | 1507 | 1420-00-000 | 417.10 | 0.00 | 0.00 | 0.00 | 0.00 | 417.10 |
| 000526 | 6000 LB. HYSTER FORKLIFT | | | | | | | |
| | 000 | 1510 | 1420-00-000 | 4,045.66 | 0.00 | 0.00 | 0.00 | 0.00 | 4,045.66 |
| 000527 | 6000 LB. HYSTER FORKLIFT | | | | | | | |
| | 000 | 1511 | 1420-00-000 | 4,045.66 | 0.00 | 0.00 | 0.00 | 0.00 | 4,045.66 |
| 000532 | LOOM TABLE & WIRE RACK | | | | | | | |
| | 000 | 1523 | 1420-00-000 | 766.30 | 0.00 | 0.00 | 0.00 | 0.00 | 766.30 |
| 000533 | SKIRT PREP RACK | | | | | | | |
| | 000 | 1526 | 1420-00-000 | 102.63 | 0.00 | 0.00 | 0.00 | 0.00 | 102.63 |
| 000534 | STUFF TABLE | | | | | | | |
| | 000 | 1527 | 1420-00-000 | 322.11 | 0.00 | 0.00 | 0.00 | 0.00 | 322.11 |
| 000535 | WINDSHIELD INSTALLATION PLATFORM | | | | | | | |
| | 000 | 1530 | 1420-00-000 | 247.70 | 0.00 | 0.00 | 0.00 | 0.00 | 247.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000536 | ROOF TRAILER | | | | | | | |
| | 000 | 1531 | 1420-00-000 | 314.62 | 0.00 | 0.00 | 0.00 | 0.00 | 314.62 |
| 000537 | 50 H.P. COMPRESSOR | | | | | | | |
| | 000 | 1533 | 1420-00-000 | 2,739.34 | 0.00 | 0.00 | 0.00 | 0.00 | 2,739.34 |
| 000538 | BRIDGE CRANE EXTENSION | | | | | | | |
| | 000 | 1535 | 1420-00-000 | 1,341.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,341.05 |
| 000547 | JET SANDER | | | | | | | |
| | 000 | 1546 | 1420-00-000 | 118.96 | 0.00 | 0.00 | 0.00 | 0.00 | 118.96 |
| 000548 | DUST COLLECTOR | | | | | | | |
| | 000 | 1547 | 1420-00-000 | 308.89 | 0.00 | 0.00 | 0.00 | 0.00 | 308.89 |
| 000552 | ALIGNMENT RACK UPGRADE | | | | | | | |
| | 000 | 1555 | 1420-00-000 | 709.93 | 0.00 | 0.00 | 0.00 | 0.00 | 709.93 |
| 000553 | AIR COMPRESSOR | | | | | | | |
| | 000 | 1556 | 1420-00-000 | 2,369.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,369.26 |
| 000556 | JOINTER | | | | | | | |
| | 000 | 1563 | 1420-00-000 | 381.83 | 0.00 | 0.00 | 0.00 | 0.00 | 381.83 |
| 000557 | PUNCH PRESS | | | | | | | |
| | 000 | 1564 | 1420-00-000 | 1,380.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,380.53 |
| 000558 | TABLE SHAPER | | | | | | | |
| | 000 | 1565 | 1420-00-000 | 363.60 | 0.00 | 0.00 | 0.00 | 0.00 | 363.60 |
| 000559 | POSITIONER STRADDLE TRUCK | | | | | | | |
| | 000 | 1568 | 1420-00-000 | 428.26 | 0.00 | 0.00 | 0.00 | 0.00 | 428.26 |
| 000562 | OSCILLOSCOPE | | | | | | | |
| | 000 | 1571 | 1560-20-000 | 320.62 | 0.00 | 0.00 | 0.00 | 0.00 | 320.62 |
| 000563 | TORQUE MULTIPLIER | | | | | | | |
| | 000 | 1574 | 1420-00-000 | 101.28 | 0.00 | 0.00 | 0.00 | 0.00 | 101.28 |
| 000564 | DIESEL FUEL PUMP | | | | | | | |
| | 000 | 1575 | 1420-00-000 | 171.73 | 0.00 | 0.00 | 0.00 | 0.00 | 171.73 |
| 000565 | COLD SAW | | | | | | | |
| | 000 | 1582 | 1420-00-000 | 574.66 | 0.00 | 0.00 | 0.00 | 0.00 | 574.66 |
| 000566 | AIR SYSTEM EXTENSION | | | | | | | |
| | 000 | 1585 | 1420-00-000 | 247.66 | 0.00 | 0.00 | 0.00 | 0.00 | 247.66 |
| 000571 | A-FRAME CRANE | | | | | | | |
| | 000 | 1590 | 1420-00-000 | 694.55 | 0.00 | 0.00 | 0.00 | 0.00 | 694.55 |
| 000572 | A-FRAME CRANE | | | | | | | |
| | 000 | 1591 | 1420-00-000 | 694.55 | 0.00 | 0.00 | 0.00 | 0.00 | 694.55 |
| 000573 | A-FRAME CRANE | | | | | | | |
| | 000 | 1592 | 1420-00-000 | 694.55 | 0.00 | 0.00 | 0.00 | 0.00 | 694.55 |
| 000574 | A-FRAME CRANE | | | | | | | |
| | 000 | 1593 | 1420-00-000 | 694.55 | 0.00 | 0.00 | 0.00 | 0.00 | 694.55 |
| 000575 | PAINT BOOTH #1 | | | | | | | |
| | 000 | 1594 | 1420-00-000 | 16,195.49 | 0.00 | 0.00 | 0.00 | 0.00 | 16,195.49 |
| 000576 | PAINT BOOTH #2 | | | | | | | |
| | 000 | 1595 | 1420-00-000 | 16,195.49 | 0.00 | 0.00 | 0.00 | 0.00 | 16,195.49 |
| 000577 | PAINT BOOTH #3 | | | | | | | |
| | 000 | 1596 | 1420-00-000 | 16,195.49 | 0.00 | 0.00 | 0.00 | 0.00 | 16,195.49 |
| 000578 | TABLE SAW | | | | | | | |
| | 000 | 1597 | 1420-00-000 | 523.54 | 0.00 | 0.00 | 0.00 | 0.00 | 523.54 |
| 000580 | WIRE FEED WELDER | | | | | | | |
| | 000 | 1600 | 1420-00-000 | 322.52 | 0.00 | 0.00 | 0.00 | 0.00 | 322.52 |
| 000582 | STORAGE RACKS | | | | | | | |
| | 000 | 1604 | 1420-00-000 | 664.63 | 0.00 | 0.00 | 0.00 | 0.00 | 664.63 |
| 000583 | DOWN DRAFT TABLE | | | | | | | |
| | 000 | 1605 | 1420-00-000 | 776.90 | 0.00 | 0.00 | 0.00 | 0.00 | 776.90 |
| 000584 | DOWN DRAFT TABLE | | | | | | | |
| | 000 | 1606 | 1420-00-000 | 661.87 | 0.00 | 0.00 | 0.00 | 0.00 | 661.87 |
| 000585 | FRESH AIR MONITOR BOARD #1 | | | | | | | |
| | 000 | 1607 | 1420-00-000 | 389.50 | 0.00 | 0.00 | 0.00 | 0.00 | 389.50 |
| 000586 | FRESH AIR MONITOR BOARD #2 | | | | | | | |
| | 000 | 1608 | 1420-00-000 | 389.50 | 0.00 | 0.00 | 0.00 | 0.00 | 389.50 |
| 000590 | WALL/FLOOR TRAILER | | | | | | | |
| | 000 | 1614 | 1420-00-000 | 154.52 | 0.00 | 0.00 | 0.00 | 0.00 | 154.52 |
| 000591 | WALL/FLOOR TRAILER | | | | | | | |
| | 000 | 1615 | 1420-00-000 | 154.52 | 0.00 | 0.00 | 0.00 | 0.00 | 154.52 |
| 000592 | WALL/FLOOR TRAILER | | | | | | | |
| | 000 | 1616 | 1420-00-000 | 154.52 | 0.00 | 0.00 | 0.00 | 0.00 | 154.52 |
| 000593 | FALL PROTECTION | | | | | | | |
| | 000 | 1617 | 1420-00-000 | 265.33 | 0.00 | 0.00 | 0.00 | 0.00 | 265.33 |
| 000594 | COMPRESSED AIR DRYER | | | | | | | |
| | 000 | 1618 | 1420-00-000 | 662.92 | 0.00 | 0.00 | 0.00 | 0.00 | 662.92 |
| 000595 | COMPRESSED AIR DRYER | | | | | | | |
| | 000 | 1619 | 1420-00-000 | 662.92 | 0.00 | 0.00 | 0.00 | 0.00 | 662.92 |
| 000596 | BRIDGE CRANE CROSSTRUCK | | | | | | | |
| | 000 | 1622 | 1420-00-000 | 209.30 | 0.00 | 0.00 | 0.00 | 0.00 | 209.30 |
| 000597 | FALL PROTECTION | | | | | | | |
| | 000 | 1623 | 1420-00-000 | 270.23 | 0.00 | 0.00 | 0.00 | 0.00 | 270.23 |
| 000599 | STUFF TABLE | | | | | | | |
| | 000 | 1625 | 1420-00-000 | 157.26 | 0.00 | 0.00 | 0.00 | 0.00 | 157.26 |
| 000600 | EXPLOSION PROOF CABINET #1 | | | | | | | |
| | 000 | 1629 | 1420-00-000 | 133.35 | 0.00 | 0.00 | 0.00 | 0.00 | 133.35 |
| 000601 | EXPLOSION PROOF CABINET #2 | | | | | | | |

| ID | | Num | Account | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 |
|---|---|---|---|---|---|---|---|---|---|
| | 000 | 1630 | 1420-00-000 | 133.35 | 0.00 | 0.00 | 0.00 | 0.00 | 133.35 |
| 000602 | EXPLOSION PROOF CABINET #3 | | | | | | | | |
| | 000 | 1631 | 1420-00-000 | 133.35 | 0.00 | 0.00 | 0.00 | 0.00 | 133.35 |
| 000603 | EXPLOSION PROOF CABINET #4 | | | | | | | | |
| | 000 | 1632 | 1420-00-000 | 133.35 | 0.00 | 0.00 | 0.00 | 0.00 | 133.35 |
| 000609 | PAINT STORAGE CABINET | | | | | | | | |
| | 000 | 1642 | 1420-00-000 | 156.20 | 0.00 | 0.00 | 0.00 | 0.00 | 156.20 |
| 000610 | ROOF CAP TRAILER #1 | | | | | | | | |
| | 000 | 1643 | 1420-00-000 | 451.26 | 0.00 | 0.00 | 0.00 | 0.00 | 451.26 |
| 000611 | ROOF CAP TRAILER #2 | | | | | | | | |
| | 000 | 1644 | 1420-00-000 | 451.26 | 0.00 | 0.00 | 0.00 | 0.00 | 451.26 |
| 000612 | FLOOR TRANSPORT TRAILER | | | | | | | | |
| | 000 | 1645 | 1420-00-000 | 350.09 | 0.00 | 0.00 | 0.00 | 0.00 | 350.09 |
| 000613 | FLOOR TRANSPORT TRAILER | | | | | | | | |
| | 000 | 1646 | 1420-00-000 | 350.09 | 0.00 | 0.00 | 0.00 | 0.00 | 350.09 |
| 000617 | HYSTER FORKLIFT | | | | | | | | |
| | 000 | 1651 | 1420-00-000 | 4,715.56 | 0.00 | 0.00 | 0.00 | 0.00 | 4,715.56 |
| 000620 | HYSTER FORKLIFT | | | | | | | | |
| | 000 | 1683 | 1420-00-000 | 4,715.56 | 0.00 | 0.00 | 0.00 | 0.00 | 4,715.56 |
| 000621 | WELDER FEED | | | | | | | | |
| | 000 | 1684 | 1420-00-000 | 255.93 | 0.00 | 0.00 | 0.00 | 0.00 | 255.93 |
| 000622 | WELDER | | | | | | | | |
| | 000 | 1685 | 1420-00-000 | 674.85 | 0.00 | 0.00 | 0.00 | 0.00 | 674.85 |
| 000623 | WELDER | | | | | | | | |
| | 000 | 1686 | 1420-00-000 | 674.85 | 0.00 | 0.00 | 0.00 | 0.00 | 674.85 |
| 000824 | WELDER | | | | | | | | |
| | 000 | 1687 | 1420-00-000 | 674.85 | 0.00 | 0.00 | 0.00 | 0.00 | 674.85 |
| 000625 | WELDER | | | | | | | | |
| | 000 | 1688 | 1420-00-000 | 674.85 | 0.00 | 0.00 | 0.00 | 0.00 | 674.85 |
| 000626 | DRILL PRESS | | | | | | | | |
| | 000 | 1689 | 1420-00-000 | 419.39 | 0.00 | 0.00 | 0.00 | 0.00 | 419.39 |
| 000627 | SANDBLASTER | | | | | | | | |
| | 000 | 1690 | 1420-00-000 | 459.85 | 0.00 | 0.00 | 0.00 | 0.00 | 459.85 |
| 000628 | BANDSAW | | | | | | | | |
| | 000 | 1691 | 1420-00-000 | 184.55 | 0.00 | 0.00 | 0.00 | 0.00 | 184.55 |
| 000629 | MOBILE LIFTING SYSTEM | | | | | | | | |
| | 000 | 1692 | 1420-00-000 | 7,884.61 | 0.00 | 0.00 | 0.00 | 0.00 | 7,884.61 |
| 000630 | DRAWER BUILDER | | | | | | | | |
| | 000 | 1693 | 1420-00-000 | 1,140.94 | 0.00 | 0.00 | 0.00 | 0.00 | 1,140.94 |
| 000631 | COMPOUND SAW | | | | | | | | |
| | 000 | 1694 | 1420-00-000 | 130.32 | 0.00 | 0.00 | 0.00 | 0.00 | 130.32 |
| 000632 | LINCOLN FEEDER | | | | | | | | |
| | 000 | 1695 | 1420-00-000 | 195.61 | 0.00 | 0.00 | 0.00 | 0.00 | 195.61 |
| 000634 | SPEED SAW | | | | | | | | |
| | 000 | 1729 | 1420-00-000 | 155.30 | 0.00 | 0.00 | 0.00 | 0.00 | 155.30 |
| 000635 | JET SANDER | | | | | | | | |
| | 000 | 1730 | 1420-00-000 | 130.11 | 0.00 | 0.00 | 0.00 | 0.00 | 130.11 |
| 000636 | MITER SAW | | | | | | | | |
| | 000 | 1731 | 1420-00-000 | 171.38 | 0.00 | 0.00 | 0.00 | 0.00 | 171.38 |
| 000642 | TUBEAXIAL FAN | | | | | | | | |
| | 000 | 1766 | 1420-00-000 | 212.99 | 0.00 | 0.00 | 0.00 | 0.00 | 212.99 |
| 000643 | COMPRESSED AIR DRYER | | | | | | | | |
| | 000 | 1767 | 1420-00-000 | 1,135.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.12 |
| 000644 | COMPRESSED AIR DRYER | | | | | | | | |
| | 000 | 1768 | 1420-00-000 | 662.89 | 0.00 | 0.00 | 0.00 | 662.89 | 0.00 |
| 000645 | RITTER FACEFRAME TABLE | | | | | | | | |
| | 000 | 1769 | 1420-00-000 | 536.50 | 0.00 | 0.00 | 0.00 | 0.00 | 536.50 |
| 000646 | MORTISE MACHINE | | | | | | | | |
| | 000 | 1770 | 1420-00-000 | 476.77 | 0.00 | 0.00 | 0.00 | 0.00 | 476.77 |
| 000647 | CHOP SAW | | | | | | | | |
| | 000 | 1771 | 1420-00-000 | 324.72 | 0.00 | 0.00 | 0.00 | 0.00 | 324.72 |
| 000649 | DRILL PRESS | | | | | | | | |
| | 000 | 1773 | 1420-00-000 | 336.89 | 0.00 | 0.00 | 0.00 | 0.00 | 336.89 |
| 000650 | EDGE SANDER | | | | | | | | |
| | 000 | 1774 | 1420-00-000 | 380.11 | 0.00 | 0.00 | 0.00 | 0.00 | 380.11 |
| 000651 | TABLE SAW | | | | | | | | |
| | 000 | 1775 | 1420-00-000 | 570.17 | 0.00 | 0.00 | 0.00 | 0.00 | 570.17 |
| 000652 | DOWNDRAFT SANDING TABLE | | | | | | | | |
| | 000 | 1777 | 1420-00-000 | 780.86 | 0.00 | 0.00 | 0.00 | 0.00 | 780.86 |
| 000653 | DOWNDRAFT SANDING TABLE | | | | | | | | |
| | 000 | 1778 | 1420-00-000 | 320.38 | 0.00 | 0.00 | 0.00 | 0.00 | 320.38 |
| 000654 | MANUAL TURNING ALIGNERS | | | | | | | | |
| | 000 | 1779 | 1420-00-000 | 920.74 | 0.00 | 0.00 | 0.00 | 0.00 | 920.74 |
| 000655 | BOOM WELDER & FEEDER | | | | | | | | |
| | 000 | 1780 | 1420-00-000 | 1,050.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.06 |
| 000656 | BOOM WELDER & FEEDER | | | | | | | | |
| | 000 | 1781 | 1420-00-000 | 1,050.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.06 |
| 000657 | DRUM MOUNTED AGITATOR | | | | | | | | |
| | 000 | 1782 | 1420-00-000 | 737.42 | 0.00 | 0.00 | 0.00 | 0.00 | 737.42 |
| 000658 | PROLINK ENG. DIAG. SYSTEM | | | | | | | | |
| | 000 | 1783 | 1560-20-000 | 773.55 | 0.00 | 0.00 | 0.00 | 0.00 | 773.55 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000661 | JANITOR GOLF CART | | | | | | | |
| | 000 | 1787 | 1420-00-000 | 488.72 | 0.00 | 0.00 | 0.00 | 0.00 | 488.72 |
| 000662 | PLYWOOD RACK | | | | | | | |
| | 000 | 1788 | 1420-00-000 | 135.78 | 0.00 | 0.00 | 0.00 | 0.00 | 135.78 |
| 000663 | PLYWOOD RACK | | | | | | | |
| | 000 | 1789 | 1420-00-000 | 135.78 | 0.00 | 0.00 | 0.00 | 0.00 | 135.78 |
| 000664 | ROOF CAP CRADLE #1 | | | | | | | |
| | 000 | 1790 | 1420-00-000 | 170.72 | 0.00 | 0.00 | 0.00 | 0.00 | 170.72 |
| 000665 | ROOF CAP CRADLE #2 | | | | | | | |
| | 000 | 1791 | 1420-00-000 | 170.72 | 0.00 | 0.00 | 0.00 | 0.00 | 170.72 |
| 000666 | ROOF CAP CRADLE #3 | | | | | | | |
| | 000 | 1792 | 1420-00-000 | 170.72 | 0.00 | 0.00 | 0.00 | 0.00 | 170.72 |
| 000667 | ROOF CAP CRADLE #4 | | | | | | | |
| | 000 | 1793 | 1420-00-000 | 170.72 | 0.00 | 0.00 | 0.00 | 0.00 | 170.72 |
| 000676 | WALKIE STRADDLE STACKER | | | | | | | |
| | 000 | 1827 | 1420-00-000 | 1,765.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,765.89 |
| 000677 | JOINTER | | | | | | | |
| | 000 | 1829 | 1420-00-000 | 470.25 | 0.00 | 0.00 | 0.00 | 0.00 | 470.25 |
| 000678 | BAND SAW | | | | | | | |
| | 000 | 1830 | 1420-00-000 | 376.85 | 0.00 | 0.00 | 0.00 | 0.00 | 376.85 |
| 000679 | POWER STEERING ANALYZER | | | | | | | |
| | 000 | 1831 | 1420-00-000 | 149.98 | 0.00 | 0.00 | 0.00 | 0.00 | 149.98 |
| 000680 | DRUM STORAGE CABINET | | | | | | | |
| | 000 | 1832 | 1420-00-000 | 135.42 | 0.00 | 0.00 | 0.00 | 0.00 | 135.42 |
| 000681 | 3-TON HOIST | | | | | | | |
| | 000 | 1833 | 1420-00-000 | 716.35 | 0.00 | 0.00 | 0.00 | 0.00 | 716.35 |
| 000682 | LOOM TABLE #1 | | | | | | | |
| | 000 | 1835 | 1420-00-000 | 183.85 | 0.00 | 0.00 | 0.00 | 0.00 | 183.85 |
| 000683 | LOOM TABLE #2 | | | | | | | |
| | 000 | 1836 | 1420-00-000 | 183.85 | 0.00 | 0.00 | 0.00 | 0.00 | 183.85 |
| 000684 | LOOM TABLE #3 | | | | | | | |
| | 000 | 1837 | 1420-00-000 | 183.85 | 0.00 | 0.00 | 0.00 | 0.00 | 183.85 |
| 000685 | DUMPSTER #1 | | | | | | | |
| | 000 | 1839 | 1420-00-000 | 183.36 | 0.00 | 0.00 | 0.00 | 0.00 | 183.36 |
| 000686 | DUMPSTER #2 | | | | | | | |
| | 000 | 1840 | 1420-00-000 | 183.36 | 0.00 | 0.00 | 0.00 | 0.00 | 183.36 |
| 000687 | DUMPSTER #3 | | | | | | | |
| | 000 | 1841 | 1420-00-000 | 183.36 | 0.00 | 0.00 | 0.00 | 0.00 | 183.36 |
| 000689 | DRILL PRESS | | | | | | | |
| | 000 | 1844 | 1420-00-000 | 693.98 | 0.00 | 0.00 | 0.00 | 0.00 | 693.98 |
| 000690 | A-FRAME CRANE | | | | | | | |
| | 000 | 1845 | 1420-00-000 | 2,137.48 | 0.00 | 0.00 | 0.00 | 0.00 | 2,137.48 |
| 000691 | OFFBEARING TRANSFER TABLE | | | | | | | |
| | 000 | 1846 | 1420-00-000 | 944.39 | 0.00 | 0.00 | 0.00 | 0.00 | 944.39 |
| 000695 | DUST COLLECTOR | | | | | | | |
| | 000 | 1852 | 1420-00-000 | 10,479.82 | 0.00 | 0.00 | 0.00 | 0.00 | 10,479.82 |
| 000697 | JOINTER | | | | | | | |
| | 000 | 1856 | 1420-00-000 | 327.55 | 0.00 | 0.00 | 0.00 | 0.00 | 327.55 |
| 000698 | WINCH ASSEMBLY | | | | | | | |
| | 000 | 1857 | 1420-00-000 | 386.82 | 0.00 | 0.00 | 0.00 | 0.00 | 386.82 |
| 000701 | DOWNDRAFT TABLE | | | | | | | |
| | 000 | 1864 | 1420-00-000 | 325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 325.00 |
| 000702 | MITER SAW | | | | | | | |
| | 000 | 1866 | 1420-00-000 | 171.38 | 0.00 | 0.00 | 0.00 | 0.00 | 171.38 |
| 000703 | WALKIE STRADDLE STACKER | | | | | | | |
| | 000 | 1867 | 1420-00-000 | 1,765.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,765.89 |
| 000709 | VACUMN PRESS | | | | | | | |
| | 000 | 1874 | 1420-00-000 | 22,223.12 | 0.00 | 0.00 | 0.00 | 0.00 | 22,223.12 |
| 000710 | DUMPSTER #1 | | | | | | | |
| | 000 | 1875 | 1420-00-000 | 156.14 | 0.00 | 0.00 | 0.00 | 0.00 | 156.14 |
| 000711 | DUMPSTER #2 | | | | | | | |
| | 000 | 1876 | 1420-00-000 | 156.14 | 0.00 | 0.00 | 0.00 | 0.00 | 156.14 |
| 000712 | SUPPORT STAND #1 | | | | | | | |
| | 000 | 1877 | 1420-00-000 | 126.50 | 0.00 | 0.00 | 0.00 | 0.00 | 126.50 |
| 000713 | SUPPORT STAND #2 | | | | | | | |
| | 000 | 1878 | 1420-00-000 | 126.50 | 0.00 | 0.00 | 0.00 | 0.00 | 126.50 |
| 000714 | SUPPORT STAND #3 | | | | | | | |
| | 000 | 1879 | 1420-00-000 | 126.50 | 0.00 | 0.00 | 0.00 | 0.00 | 126.50 |
| 000715 | SUPPORT STAND #4 | | | | | | | |
| | 000 | 1880 | 1420-00-000 | 126.50 | 0.00 | 0.00 | 0.00 | 0.00 | 126.50 |
| 000718 | PROLINK READER | | | | | | | |
| | 000 | 1885 | 1560-20-000 | 662.71 | 0.00 | 0.00 | 0.00 | 0.00 | 662.71 |
| 000719 | INSIGHT PROGRAMMER | | | | | | | |
| | 000 | 1886 | 1560-20-000 | 68.33 | 0.00 | 0.00 | 0.00 | 0.00 | 68.33 |
| 000720 | COMPRESSED AIR SYSTEM | | | | | | | |
| | 000 | 1887 | 1420-00-000 | 1,087.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,087.63 |
| 000721 | FLOOR TRAILER #1 | | | | | | | |
| | 000 | 1888 | 1420-00-000 | 403.96 | 0.00 | 0.00 | 0.00 | 0.00 | 403.96 |
| 000722 | FLOOR TRAILER #2 | | | | | | | |
| | 000 | 1889 | 1420-00-000 | 403.96 | 0.00 | 0.00 | 0.00 | 0.00 | 403.96 |
| 000723 | CEILING TRAILER #1 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 000 | 1890 | 1420-00-000 | 289.67 | 0.00 | 0.00 | 0.00 | 0.00 | 289.67 |
| 000724 | CEILING TRAILER #2 | | | | | | | |
| | 000 | 1891 | 1420-00-000 | 289.67 | 0.00 | 0.00 | 0.00 | 0.00 | 289.67 |
| 000725 | CEILING TRAILER #3 | | | | | | | |
| | 000 | 1892 | 1420-00-000 | 289.67 | 0.00 | 0.00 | 0.00 | 0.00 | 289.67 |
| 000727 | SEWING MACHINE | | | | | | | |
| | 000 | 1894 | 1420-00-000 | 423.55 | 0.00 | 0.00 | 0.00 | 0.00 | 423.55 |
| 000728 | RADIAL ARM SAW | | | | | | | |
| | 000 | 1896 | 1420-00-000 | 347.53 | 0.00 | 0.00 | 0.00 | 0.00 | 347.53 |
| 000730 | DUMPSTER #1 | | | | | | | |
| | 000 | 1898 | 1420-00-000 | 198.79 | 0.00 | 0.00 | 0.00 | 0.00 | 198.79 |
| 000731 | DUMPSTER #2 | | | | | | | |
| | 000 | 1899 | 1420-00-000 | 198.79 | 0.00 | 0.00 | 0.00 | 0.00 | 198.79 |
| 000732 | HARNESS TABLE #1 | | | | | | | |
| | 000 | 1900 | 1420-00-000 | 767.79 | 0.00 | 0.00 | 0.00 | 0.00 | 767.79 |
| 000733 | HARNESS TABLE #2 | | | | | | | |
| | 000 | 1901 | 1420-00-000 | 767.79 | 0.00 | 0.00 | 0.00 | 0.00 | 767.79 |
| 000734 | SUPPORT STAND #1 | | | | | | | |
| | 000 | 1904 | 1420-00-000 | 126.50 | 0.00 | 0.00 | 0.00 | 0.00 | 126.50 |
| 000735 | SUPPORT STAND #2 | | | | | | | |
| | 000 | 1905 | 1420-00-000 | 126.50 | 0.00 | 0.00 | 0.00 | 0.00 | 126.50 |
| 000736 | SUPPORT STAND #3 | | | | | | | |
| | 000 | 1906 | 1420-00-000 | 126.50 | 0.00 | 0.00 | 0.00 | 0.00 | 126.50 |
| 000737 | SUPPORT STAND #4 | | | | | | | |
| | 000 | 1907 | 1420-00-000 | 126.50 | 0.00 | 0.00 | 0.00 | 0.00 | 126.50 |
| 000741 | GOLF CART | | | | | | | |
| | 000 | 1917 | 1420-00-000 | 195.49 | 0.00 | 0.00 | 0.00 | 0.00 | 195.49 |
| 000742 | GOLF CART | | | | | | | |
| | 000 | 1918 | 1420-00-000 | 195.49 | 0.00 | 0.00 | 0.00 | 0.00 | 195.49 |
| 000743 | GOLF CART | | | | | | | |
| | 000 | 1919 | 1420-00-000 | 195.49 | 0.00 | 0.00 | 0.00 | 0.00 | 195.49 |
| 000744 | GOLF CART | | | | | | | |
| | 000 | 1920 | 1420-00-000 | 195.49 | 0.00 | 0.00 | 0.00 | 0.00 | 195.49 |
| 000745 | GOLF CART | | | | | | | |
| | 000 | 1921 | 1560-20-000 | 195.49 | 0.00 | 0.00 | 0.00 | 0.00 | 195.49 |
| 000746 | GOLF CART | | | | | | | |
| | 000 | 1922 | 1560-20-000 | 195.49 | 0.00 | 0.00 | 0.00 | 0.00 | 195.49 |
| 000747 | GOLF CART | | | | | | | |
| | 000 | 1923 | 1420-00-000 | 195.49 | 0.00 | 0.00 | 0.00 | 0.00 | 195.49 |
| 000748 | GOLF CART | | | | | | | |
| | 000 | 1924 | 1420-00-000 | 195.49 | 0.00 | 0.00 | 0.00 | 0.00 | 195.49 |
| 000750 | CLAMPING TABLE | | | | | | | |
| | 000 | 1928 | 1420-00-000 | 4,822.53 | 0.00 | 0.00 | 0.00 | 0.00 | 4,822.53 |
| 000753 | TORQUE WRENCH | | | | | | | |
| | 000 | 1935 | 1420-00-000 | 399.12 | 0.00 | 0.00 | 0.00 | 0.00 | 399.12 |
| 000754 | LAY-UP TRANSFER TABLE | | | | | | | |
| | 000 | 1936 | 1420-00-000 | 337.21 | 0.00 | 0.00 | 0.00 | 0.00 | 337.21 |
| 000755 | PLASMA CUTTER | | | | | | | |
| | 000 | 1937 | 1420-00-000 | 543.02 | 0.00 | 0.00 | 0.00 | 0.00 | 543.02 |
| 000757 | GOLF CART | | | | | | | |
| | 000 | 1940 | 1420-00-000 | 244.40 | 0.00 | 0.00 | 0.00 | 0.00 | 244.40 |
| 000759 | 50 HP COMPRESSOR | | | | | | | |
| | 000 | 1945 | 1420-00-000 | 4,842.89 | 0.00 | 0.00 | 0.00 | 0.00 | 4,842.89 |
| 000760 | PLASMA CUTTING MACHINE | | | | | | | |
| | 000 | 1946 | 1420-00-000 | 830.41 | 0.00 | 0.00 | 0.00 | 0.00 | 830.41 |
| 000763 | WELDER | | | | | | | |
| | 000 | 1950 | 1420-00-000 | 211.27 | 0.00 | 0.00 | 0.00 | 0.00 | 211.27 |
| 000764 | SPEED SAW | | | | | | | |
| | 000 | 1951 | 1420-00-000 | 199.59 | 0.00 | 0.00 | 0.00 | 0.00 | 199.59 |
| 000765 | SPRAYER | | | | | | | |
| | 000 | 1952 | 1420-00-000 | 324.51 | 0.00 | 0.00 | 0.00 | 0.00 | 324.51 |
| 000775 | GREASE GUN | | | | | | | |
| | 000 | 1974 | 1420-00-000 | 171.08 | 0.00 | 0.00 | 0.00 | 0.00 | 171.08 |
| 000776 | CHOPPER GUN | | | | | | | |
| | 000 | 1979 | 1420-00-000 | 1,742.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1,742.02 |
| 000777 | WELDER #1 | | | | | | | |
| | 000 | 1981 | 1420-00-000 | 889.32 | 0.00 | 0.00 | 0.00 | 0.00 | 889.32 |
| 000778 | WELDER #2 | | | | | | | |
| | 000 | 1982 | 1420-00-000 | 889.32 | 0.00 | 0.00 | 0.00 | 0.00 | 889.32 |
| 000779 | WELDER #3 | | | | | | | |
| | 000 | 1983 | 1420-00-000 | 889.32 | 0.00 | 0.00 | 0.00 | 0.00 | 889.32 |
| 000780 | WELDER #4 | | | | | | | |
| | 000 | 1984 | 1420-00-000 | 889.32 | 0.00 | 0.00 | 0.00 | 0.00 | 889.32 |
| 000781 | WELDER #5 | | | | | | | |
| | 000 | 1985 | 1420-00-000 | 889.32 | 0.00 | 0.00 | 0.00 | 0.00 | 889.32 |
| 000782 | TIG WELDER | | | | | | | |
| | 000 | 1986 | 1420-00-000 | 1,207.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,207.37 |
| 000783 | HYSTER 6000LB FORKLIFT | | | | | | | |
| | 000 | 1987 | 1420-00-000 | 4,071.95 | 0.00 | 0.00 | 0.00 | 0.00 | 4,071.95 |
| 000784 | 30 HP AIR COMPRESSOR | | | | | | | |
| | 000 | 1988 | 1420-00-000 | 4,155.31 | 0.00 | 0.00 | 0.00 | 0.00 | 4,155.31 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000785 | MILLER BOOM WELDER #1 | | | | | | | |
| | 000 | 1989 | 1420-00-000 | 1,743.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.91 |
| 000786 | MILLER BOOM WELDER #2 | | | | | | | |
| | 000 | 1990 | 1420-00-000 | 1,743.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,743.91 |
| 000787 | CHOP SAW | | | | | | | |
| | 000 | 1991 | 1420-00-000 | 1,546.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,546.50 |
| 000788 | TORQUE WRENCH | | | | | | | |
| | 000 | 1992 | 1420-00-000 | 327.34 | 0.00 | 0.00 | 0.00 | 0.00 | 327.34 |
| 000789 | MUNCHER PUNCH PRESS | | | | | | | |
| | 000 | 1993 | 1420-00-000 | 2,525.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,525.45 |
| 000790 | EASY MOVER | | | | | | | |
| | 000 | 1995 | 1420-00-000 | 1,083.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,083.50 |
| 000795 | CARPET RACK | | | | | | | |
| | 000 | 2002 | 1420-00-000 | 359.49 | 0.00 | 0.00 | 0.00 | 0.00 | 359.49 |
| 000796 | WALL-FLOOR WELD TABLE #1 | | | | | | | |
| | 000 | 2005 | 1420-00-000 | 625.31 | 0.00 | 0.00 | 0.00 | 0.00 | 625.31 |
| 000797 | WALL-FLOOR WELD TABLE #2 | | | | | | | |
| | 000 | 2006 | 1420-00-000 | 625.31 | 0.00 | 0.00 | 0.00 | 0.00 | 625.31 |
| 000798 | FLOOR TRAILER | | | | | | | |
| | 000 | 2007 | 1420-00-000 | 464.55 | 0.00 | 0.00 | 0.00 | 0.00 | 464.55 |
| 000805 | FORKLIFT | | | | | | | |
| | 000 | 2020 | 1420-00-000 | 4,073.30 | 0.00 | 0.00 | 0.00 | 0.00 | 4,073.30 |
| 000806 | FACE FRAME ASSEMBLY ARM | | | | | | | |
| | 000 | 2021 | 1420-00-000 | 416.02 | 0.00 | 0.00 | 0.00 | 0.00 | 416.02 |
| 000807 | EXHAUST SYSTEM | | | | | | | |
| | 000 | 2022 | 1420-00-000 | 9,277.09 | 0.00 | 0.00 | 0.00 | 0.00 | 9,277.09 |
| 000808 | TORQUE TESTER | | | | | | | |
| | 000 | 2023 | 1420-00-000 | 6,568.79 | 0.00 | 0.00 | 0.00 | 0.00 | 6,568.79 |
| 000809 | UNDERCOATING SYSTEM | | | | | | | |
| | 000 | 2025 | 1420-00-000 | 250.92 | 0.00 | 0.00 | 0.00 | 0.00 | 250.92 |
| 000810 | PARTS TRAILER | | | | | | | |
| | 000 | 2026 | 1420-00-000 | 378.40 | 0.00 | 0.00 | 0.00 | 0.00 | 378.40 |
| 000811 | ROOM LIFTING DEVICE | | | | | | | |
| | 000 | 2027 | 1420-00-000 | 342.19 | 0.00 | 0.00 | 0.00 | 0.00 | 342.19 |
| 000812 | ASSEMBLY CART | | | | | | | |
| | 000 | 2028 | 1420-00-000 | 388.51 | 0.00 | 0.00 | 0.00 | 0.00 | 388.51 |
| 000813 | DEBURRING MACHINE | | | | | | | |
| | 000 | 2029 | 1420-00-000 | 407.33 | 0.00 | 0.00 | 0.00 | 0.00 | 407.33 |
| 000814 | AIRLESS SPRAY SYSTEM | | | | | | | |
| | 000 | 2030 | 1420-00-000 | 4,110.26 | 0.00 | 0.00 | 0.00 | 0.00 | 4,110.26 |
| 000815 | CUSTOM PANEL CUTTER | | | | | | | |
| | 000 | 2031 | 1420-00-000 | 305.50 | 0.00 | 0.00 | 0.00 | 0.00 | 305.50 |
| 000817 | PRESSURE WASHER | | | | | | | |
| | 000 | 2034 | 1420-00-000 | 396.47 | 0.00 | 0.00 | 0.00 | 0.00 | 396.47 |
| 000818 | BRAKE SYSTEM TESTER | | | | | | | |
| | 000 | 2035 | 1420-00-000 | 555.97 | 0.00 | 0.00 | 0.00 | 0.00 | 555.97 |
| 000819 | DOUBLE FLARE TOOL | | | | | | | |
| | 000 | 2037 | 1420-00-000 | 849.96 | 0.00 | 0.00 | 0.00 | 0.00 | 849.96 |
| 000820 | MATERIAL RACK #1 | | | | | | | |
| | 000 | 2038 | 1420-00-000 | 461.06 | 0.00 | 0.00 | 0.00 | 0.00 | 461.06 |
| 000821 | MATERIAL RACK #2 | | | | | | | |
| | 000 | 2039 | 1420-00-000 | 461.06 | 0.00 | 0.00 | 0.00 | 0.00 | 461.06 |
| 000822 | MATERIAL RACK #3 | | | | | | | |
| | 000 | 2040 | 1420-00-000 | 461.06 | 0.00 | 0.00 | 0.00 | 0.00 | 461.06 |
| 000823 | MATERIAL RACK #4 | | | | | | | |
| | 000 | 2041 | 1420-00-000 | 461.05 | 0.00 | 0.00 | 0.00 | 0.00 | 461.05 |
| 000825 | STORAGE RACK | | | | | | | |
| | 000 | 2043 | 1420-00-000 | 645.21 | 0.00 | 0.00 | 0.00 | 0.00 | 645.21 |
| 000826 | FORKLIFT | | | | | | | |
| | 000 | 2044 | 1420-00-000 | 8,852.65 | 0.00 | 0.00 | 0.00 | 0.00 | 8,852.65 |
| 000827 | HI-LOW SCAFFOLD | | | | | | | |
| | 000 | 2045 | 1420-00-000 | 238.54 | 0.00 | 0.00 | 0.00 | 0.00 | 238.54 |
| 000828 | A-FRAME | | | | | | | |
| | 000 | 2046 | 1420-00-000 | 1,239.09 | 0.00 | 0.00 | 0.00 | 0.00 | 1,239.09 |
| 000829 | SHAPER SANDER | | | | | | | |
| | 000 | 2047 | 1420-00-000 | 7,026.34 | 0.00 | 0.00 | 0.00 | 0.00 | 7,026.34 |
| 000830 | SHAPER SANDER | | | | | | | |
| | 000 | 2048 | 1420-00-000 | 7,026.34 | 0.00 | 0.00 | 0.00 | 0.00 | 7,026.34 |
| 000831 | BAND SAW | | | | | | | |
| | 000 | 2049 | 1420-00-000 | 6,669.93 | 0.00 | 0.00 | 0.00 | 0.00 | 6,669.93 |
| 000833 | HOIST | | | | | | | |
| | 000 | 2054 | 1420-00-000 | 2,332.46 | 0.00 | 0.00 | 0.00 | 0.00 | 2,332.46 |
| 000834 | POWERMATIC PLANER | | | | | | | |
| | 000 | 2055 | 1420-00-000 | 5,473.98 | 0.00 | 0.00 | 0.00 | 0.00 | 5,473.98 |
| 000836 | MILLING MACHINE | | | | | | | |
| | 000 | 2057 | 1420-00-000 | 3,154.84 | 0.00 | 0.00 | 0.00 | 0.00 | 3,154.84 |
| 000837 | TERMINATING MACHINE | | | | | | | |
| | 000 | 2058 | 1420-00-000 | 8,364.39 | 0.00 | 0.00 | 0.00 | 0.00 | 8,364.39 |
| 000838 | HYSTER LIFT TRUCK | | | | | | | |
| | 000 | 2059 | 1420-00-000 | 3,872.35 | 0.00 | 0.00 | 0.00 | 0.00 | 3,872.35 |
| 000839 | POWERMATIC STACK SHAPER | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 000 | 2062 | 1420-00-000 | 1,116.36 | 0.00 | 0.00 | 0.00 | 0.00 | 1,116.36 |
| 000845 | BELT SANDER | | | | | | | | |
| | 000 | 2092 | 1420-00-000 | 447.79 | 0.00 | 0.00 | 0.00 | 0.00 | 447.79 |
| 000849 | WALKIE STRADDLE STACKER | | | | | | | | |
| | 000 | 2097 | 1420-00-000 | 2,207.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,207.73 |
| 000850 | BAND SAW | | | | | | | | |
| | 000 | 2101 | 1420-00-000 | 570.26 | 0.00 | 0.00 | 0.00 | 0.00 | 570.26 |
| 000851 | FORKLIFT JACK | | | | | | | | |
| | 000 | 2102 | 1420-00-000 | 236.79 | 0.00 | 0.00 | 0.00 | 0.00 | 236.79 |
| 000852 | 6600 GAL STORAGE TANK | | | | | | | | |
| | 000 | 2103 | 1420-00-000 | 1,710.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,710.79 |
| 000853 | BRIDGE CRANE | | | | | | | | |
| | 000 | 2104 | 1420-00-000 | 22,282.60 | 0.00 | 0.00 | 0.00 | 0.00 | 22,282.60 |
| 000854 | ROLLING AIR JACK | | | | | | | | |
| | 000 | 2105 | 1420-00-000 | 1,928.03 | 0.00 | 0.00 | 0.00 | 0.00 | 1,928.03 |
| 000855 | ACCURSHEAR | | | | | | | | |
| | 000 | 2106 | 1420-00-000 | 15,999.89 | 0.00 | 0.00 | 0.00 | 0.00 | 15,999.89 |
| 000856 | CART WELDER #1 | | | | | | | | |
| | 000 | 2107 | 1420-00-000 | 911.61 | 0.00 | 0.00 | 0.00 | 0.00 | 911.61 |
| 000857 | CART WELDER #2 | | | | | | | | |
| | 000 | 2108 | 1420-00-000 | 911.61 | 0.00 | 0.00 | 0.00 | 0.00 | 911.61 |
| 000858 | CART WELDER #3 | | | | | | | | |
| | 000 | 2109 | 1420-00-000 | 911.61 | 0.00 | 0.00 | 0.00 | 0.00 | 911.61 |
| 000859 | BOOM WELDER | | | | | | | | |
| | 000 | 2110 | 1420-00-000 | 1,385.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,385.28 |
| 000860 | BOOM WELDER | | | | | | | | |
| | 000 | 2111 | 1420-00-000 | 1,385.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,385.28 |
| 000861 | DYNAMOMETER SYSTEM | | | | | | | | |
| | 000 | 2112 | 1420-00-000 | 26,264.39 | 0.00 | 0.00 | 0.00 | 0.00 | 26,264.39 |
| 000862 | BANDSAW | | | | | | | | |
| | 000 | 2113 | 1420-00-000 | 156.69 | 0.00 | 0.00 | 0.00 | 0.00 | 156.69 |
| 000865 | HYSTER | | | | | | | | |
| | 000 | 2117 | 1420-00-000 | 3,872.35 | 0.00 | 0.00 | 0.00 | 0.00 | 3,872.35 |
| 000866 | PORTABLE YARD RAMP | | | | | | | | |
| | 000 | 2118 | 1420-00-000 | 3,799.03 | 0.00 | 0.00 | 0.00 | 0.00 | 3,799.03 |
| 000867 | IONIZER | | | | | | | | |
| | 000 | 2124 | 1420-00-000 | 305.50 | 0.00 | 0.00 | 0.00 | 0.00 | 305.50 |
| 000868 | OZONE GENERATOR | | | | | | | | |
| | 000 | 2125 | 1420-00-000 | 161.85 | 0.00 | 0.00 | 0.00 | 0.00 | 161.85 |
| 000871 | WELDER | | | | | | | | |
| | 000 | 2128 | 1420-00-000 | 1,578.03 | 0.00 | 0.00 | 0.00 | 0.00 | 1,578.03 |
| 000872 | WELDER | | | | | | | | |
| | 000 | 2135 | 1420-00-000 | 936.08 | 0.00 | 0.00 | 0.00 | 0.00 | 936.08 |
| 000873 | TRIMMER | | | | | | | | |
| | 000 | 2136 | 1420-00-000 | 199.59 | 0.00 | 0.00 | 0.00 | 0.00 | 199.59 |
| 000874 | BRAKE TEST STATION | | | | | | | | |
| | 000 | 2138 | 1420-00-000 | 18,391.78 | 0.00 | 0.00 | 0.00 | 0.00 | 18,391.78 |
| 000875 | ALIGNMENT RACK STATION | | | | | | | | |
| | 000 | 2139 | 1420-00-000 | 9,809.60 | 0.00 | 0.00 | 0.00 | 0.00 | 9,809.60 |
| 000877 | STUD WELDER | | | | | | | | |
| | 000 | 2141 | 1420-00-000 | 1,356.41 | 0.00 | 0.00 | 0.00 | 0.00 | 1,356.41 |
| 000878 | MITER SAW | | | | | | | | |
| | 000 | 2142 | 1420-00-000 | 149.35 | 0.00 | 0.00 | 0.00 | 0.00 | 149.35 |
| 000882 | GOLF CART | | | | | | | | |
| | 000 | 2147 | 1420-00-000 | 461.64 | 0.00 | 0.00 | 0.00 | 0.00 | 461.64 |
| 000883 | TOOL CABINET | | | | | | | | |
| | 000 | 2148 | 1420-00-000 | 162.66 | 0.00 | 0.00 | 0.00 | 0.00 | 162.66 |
| 000884 | DOWNDRAFT SANDING TABLE | | | | | | | | |
| | 000 | 2149 | 1420-00-000 | 757.37 | 0.00 | 0.00 | 0.00 | 0.00 | 757.37 |
| 000885 | ROOF FLIPPING TRAILER | | | | | | | | |
| | 000 | 2150 | 1420-00-000 | 771.89 | 0.00 | 0.00 | 0.00 | 0.00 | 771.89 |
| 000886 | TOWABLE AWNING RACK #1 | | | | | | | | |
| | 000 | 2151 | 1420-00-000 | 298.17 | 0.00 | 0.00 | 0.00 | 0.00 | 298.17 |
| 000887 | TOWABLE AWNING RACK #2 | | | | | | | | |
| | 000 | 2152 | 1420-00-000 | 298.17 | 0.00 | 0.00 | 0.00 | 0.00 | 298.17 |
| 000888 | TOWABLE AWNING RACK #3 | | | | | | | | |
| | 000 | 2153 | 1420-00-000 | 298.17 | 0.00 | 0.00 | 0.00 | 0.00 | 298.17 |
| 000891 | ROOF CAP TRAILER | | | | | | | | |
| | 000 | 2161 | 1420-00-000 | 1,666.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.68 |
| 000892 | AMP CRIMPER | | | | | | | | |
| | 000 | 2162 | 1420-00-000 | 173.25 | 0.00 | 0.00 | 0.00 | 0.00 | 173.25 |
| 000893 | HETRA LIFT STATION | | | | | | | | |
| | 000 | 2163 | 1420-00-001 | 10,490.01 | 0.00 | 0.00 | 0.00 | 0.00 | 10,490.01 |
| 000894 | RIVOT GUN | | | | | | | | |
| | 000 | 2166 | 1420-00-000 | 271.72 | 0.00 | 0.00 | 0.00 | 0.00 | 271.72 |
| 000896 | PREP TABLE #1 | | | | | | | | |
| | 000 | 2171 | 1420-00-000 | 142.97 | 0.00 | 0.00 | 0.00 | 0.00 | 142.97 |
| 000897 | PREP TABLE #2 | | | | | | | | |
| | 000 | 2172 | 1420-00-000 | 142.97 | 0.00 | 0.00 | 0.00 | 0.00 | 142.97 |
| 000898 | PREP TABLE #3 | | | | | | | | |
| | 000 | 2173 | 1420-00-000 | 142.96 | 0.00 | 0.00 | 0.00 | 0.00 | 142.96 |

| ID | Description | | | Value | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 000899 | POLYMAX CART | | | | | | | | |
| | 000 | 2175 | 1420-00-000 | 147.77 | 0.00 | 0.00 | 0.00 | 0.00 | 147.77 |
| 000900 | IFS SUSPENSION SHIPPING RACK | | | | | | | | |
| | 000 | 2176 | 1420-00-000 | 399.90 | 0.00 | 0.00 | 0.00 | 0.00 | 399.90 |
| 000901 | IFS SUSPENSION SHIPPING RACK #2 | | | | | | | | |
| | 000 | 2177 | 1420-00-000 | 399.90 | 0.00 | 0.00 | 0.00 | 0.00 | 399.90 |
| 000902 | SKIRT/TRAILER CART #1 | | | | | | | | |
| | 000 | 2178 | 1420-00-000 | 273.09 | 0.00 | 0.00 | 0.00 | 0.00 | 273.09 |
| 000903 | SKIRT TRAILER/CART #2 | | | | | | | | |
| | 000 | 2179 | 1420-00-000 | 273.09 | 0.00 | 0.00 | 0.00 | 0.00 | 273.09 |
| 000904 | SKIRT TRAILER/CART #5 | | | | | | | | |
| | 000 | 2182 | 1420-00-000 | 273.09 | 0.00 | 0.00 | 0.00 | 0.00 | 273.09 |
| 000905 | SKIRT TRAILER/CART #6 | | | | | | | | |
| | 000 | 2183 | 1420-00-000 | 273.09 | 0.00 | 0.00 | 0.00 | 0.00 | 273.09 |
| 000906 | ROOF CAP CRADLE #1 | | | | | | | | |
| | 000 | 2186 | 1420-00-000 | 170.77 | 0.00 | 0.00 | 0.00 | 0.00 | 170.77 |
| 000907 | ROOF CAP CRADLE #2 | | | | | | | | |
| | 000 | 2187 | 1420-00-000 | 170.77 | 0.00 | 0.00 | 0.00 | 0.00 | 170.77 |
| 000908 | ROOF CAP CRADLE #3 | | | | | | | | |
| | 000 | 2188 | 1420-00-000 | 170.77 | 0.00 | 0.00 | 0.00 | 0.00 | 170.77 |
| 000909 | ROOF CAP CRADLE #4 | | | | | | | | |
| | 000 | 2189 | 1420-00-000 | 170.77 | 0.00 | 0.00 | 0.00 | 0.00 | 170.77 |
| 000910 | PROCESSING TABLE #1 | | | | | | | | |
| | 000 | 2190 | 1420-00-000 | 461.82 | 0.00 | 0.00 | 0.00 | 0.00 | 461.82 |
| 000911 | PROCESSING TABLE #2 | | | | | | | | |
| | 000 | 2191 | 1420-00-000 | 461.82 | 0.00 | 0.00 | 0.00 | 0.00 | 461.82 |
| 000912 | PROCESSING TABLE #3 | | | | | | | | |
| | 000 | 2192 | 1420-00-000 | 461.82 | 0.00 | 0.00 | 0.00 | 0.00 | 461.82 |
| 000913 | PROCESSING TABLE #4 | | | | | | | | |
| | 000 | 2193 | 1420-00-000 | 461.82 | 0.00 | 0.00 | 0.00 | 0.00 | 461.82 |
| 000914 | CEILING PROCESSING TABLE | | | | | | | | |
| | 000 | 2194 | 1420-00-000 | 471.97 | 0.00 | 0.00 | 0.00 | 0.00 | 471.97 |
| 000915 | MILLER WELDER #2 | | | | | | | | |
| | 000 | 2196 | 1420-00-000 | 1,185.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.73 |
| 000916 | MILLER WELDER | | | | | | | | |
| | 000 | 2197 | 1420-00-000 | 946.93 | 0.00 | 0.00 | 0.00 | 0.00 | 946.93 |
| 000917 | TORQUE WRENCH | | | | | | | | |
| | 000 | 2198 | 1420-00-000 | 275.14 | 0.00 | 0.00 | 0.00 | 0.00 | 275.14 |
| 000918 | BANDSAW | | | | | | | | |
| | 000 | 2199 | 1420-00-000 | 487.44 | 0.00 | 0.00 | 0.00 | 0.00 | 487.44 |
| 000922 | TRASH ROTATOR | | | | | | | | |
| | 000 | 2204 | 1420-00-000 | 1,644.26 | 0.00 | 0.00 | 0.00 | 0.00 | 1,644.26 |
| 000923 | DUST COLLECTOR | | | | | | | | |
| | 000 | 2205 | 1420-00-000 | 897.59 | 0.00 | 0.00 | 0.00 | 0.00 | 897.59 |
| 000924 | TRASH COMPACTOR | | | | | | | | |
| | 000 | 2206 | 1420-00-000 | 17,674.29 | 0.00 | 0.00 | 0.00 | 0.00 | 17,674.29 |
| 000925 | TRASH COMPACTOR | | | | | | | | |
| | 000 | 2207 | 1420-00-000 | 17,724.90 | 0.00 | 0.00 | 0.00 | 0.00 | 17,724.90 |
| 000932 | TABLE SAW | | | | | | | | |
| | 000 | 2214 | 1420-00-000 | 596.06 | 0.00 | 0.00 | 0.00 | 0.00 | 596.06 |
| 000933 | EXTERIOR RESIN TANK | | | | | | | | |
| | 000 | 2216 | 1420-00-000 | 5,756.66 | 0.00 | 0.00 | 0.00 | 0.00 | 5,756.66 |
| 000934 | CEILING SPREADER BAR | | | | | | | | |
| | 000 | 2217 | 1420-00-000 | 723.79 | 0.00 | 0.00 | 0.00 | 0.00 | 723.79 |
| 000939 | SCISSORLIFT | | | | | | | | |
| | 000 | 2224 | 1420-00-000 | 4,248.21 | 0.00 | 0.00 | 0.00 | 0.00 | 4,248.21 |
| 000940 | ARTICULATING LIFT | | | | | | | | |
| | 000 | 2225 | 1420-00-000 | 14,033.04 | 0.00 | 0.00 | 0.00 | 0.00 | 14,033.04 |
| 000941 | THERMAL BRAKE TESTER | | | | | | | | |
| | 000 | 2226 | 1420-00-000 | 499.86 | 0.00 | 0.00 | 0.00 | 0.00 | 499.86 |
| 000942 | THERMAL BRAKE TESTER | | | | | | | | |
| | 000 | 2227 | 1420-00-000 | 499.86 | 0.00 | 0.00 | 0.00 | 0.00 | 499.86 |
| 000944 | PREP TABLE | | | | | | | | |
| | 000 | 2230 | 1420-00-000 | 557.14 | 0.00 | 0.00 | 0.00 | 0.00 | 557.14 |
| 000945 | FLAT TRAILER #1 | | | | | | | | |
| | 000 | 2231 | 1420-00-000 | 631.20 | 0.00 | 0.00 | 0.00 | 0.00 | 631.20 |
| 000946 | FLAT TRAILER #2 | | | | | | | | |
| | 000 | 2232 | 1420-00-000 | 631.20 | 0.00 | 0.00 | 0.00 | 0.00 | 631.20 |
| 000947 | FLAT TRAILER #3 | | | | | | | | |
| | 000 | 2233 | 1420-00-000 | 631.20 | 0.00 | 0.00 | 0.00 | 0.00 | 631.20 |
| 000948 | DUMPSTER BLOWER SYSTEM | | | | | | | | |
| | 000 | 2234 | 1420-00-000 | 618.14 | 0.00 | 0.00 | 0.00 | 0.00 | 618.14 |
| 000949 | HOUSING FOR TILE SAW #1 | | | | | | | | |
| | 000 | 2235 | 1420-00-000 | 551.31 | 0.00 | 0.00 | 0.00 | 0.00 | 551.31 |
| 000950 | HOUSING FOR TILE SAW #2 | | | | | | | | |
| | 000 | 2236 | 1420-00-000 | 551.31 | 0.00 | 0.00 | 0.00 | 0.00 | 551.31 |
| 000951 | TRAILER #1 | | | | | | | | |
| | 000 | 2237 | 1420-00-000 | 505.99 | 0.00 | 0.00 | 0.00 | 0.00 | 505.99 |
| 000952 | TRAILER #2 | | | | | | | | |
| | 000 | 2238 | 1420-00-000 | 505.99 | 0.00 | 0.00 | 0.00 | 0.00 | 505.99 |
| 000953 | TRAILER #3 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 000 | 2239 | 1420-00-000 | 505.99 | 0.00 | 0.00 | 0.00 | 0.00 | 505.99 |
| 000954 | GLASS STORAGE RACK #1 | | | | | | | |
| 000 | 2242 | 1420-00-000 | 363.39 | 0.00 | 0.00 | 0.00 | 0.00 | 363.39 |
| 000955 | GLASS STORAGE RACK #2 | | | | | | | |
| 000 | 2243 | 1420-00-000 | 363.39 | 0.00 | 0.00 | 0.00 | 0.00 | 363.39 |
| 000956 | DUMPSTER | | | | | | | |
| 000 | 2244 | 1420-00-000 | 434.31 | 0.00 | 0.00 | 0.00 | 0.00 | 434.31 |
| 000957 | DUMPSTER | | | | | | | |
| 000 | 2245 | 1420-00-000 | 434.31 | 0.00 | 0.00 | 0.00 | 0.00 | 434.31 |
| 000963 | MILLER WELDER #1 | | | | | | | |
| 000 | 2260 | 1420-00-000 | 1,146.88 | 0.00 | 0.00 | 0.00 | 0.00 | 1,146.88 |
| 000964 | MILLER WELDER #2 | | | | | | | |
| 000 | 2261 | 1420-00-000 | 1,146.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,146.90 |
| 000965 | MILLER WELDER #3 | | | | | | | |
| 000 | 2262 | 1420-00-000 | 1,146.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,146.90 |
| 000966 | WHEEL SPINNER | | | | | | | |
| 000 | 2263 | 1420-00-000 | 915.80 | 0.00 | 0.00 | 0.00 | 0.00 | 915.80 |
| 000967 | FABRIC CUTTER | | | | | | | |
| 000 | 2266 | 1420-00-000 | 692.95 | 0.00 | 0.00 | 0.00 | 0.00 | 692.95 |
| 000968 | POWERFEEDS | | | | | | | |
| 000 | 2268 | 1420-00-000 | 653.95 | 0.00 | 0.00 | 0.00 | 0.00 | 653.95 |
| 000969 | 1/2 T. HOIST | | | | | | | |
| 000 | 2269 | 1420-00-000 | 580.47 | 0.00 | 0.00 | 0.00 | 0.00 | 580.47 |
| 000970 | 1/2 T. HOIST | | | | | | | |
| 000 | 2270 | 1420-00-000 | 580.47 | 0.00 | 0.00 | 0.00 | 0.00 | 580.47 |
| 001015 | MILLER WELDER | | | | | | | |
| 000 | 2318 | 1420-00-000 | 1,078.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,078.20 |
| 001016 | MILLER WELDER | | | | | | | |
| 000 | 2319 | 1420-00-000 | 1,078.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,078.20 |
| 001017 | GRACO PUMP | | | | | | | |
| 000 | 2320 | 1420-00-000 | 1,532.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.67 |
| 001018 | HYSTER LIFT TRUCK | | | | | | | |
| 000 | 2321 | 1420-00-000 | 5,745.54 | 0.00 | 0.00 | 0.00 | 0.00 | 5,745.54 |
| 001019 | HYSTER LIFT TRUCK | | | | | | | |
| 000 | 2322 | 1420-00-000 | 12,439.96 | 0.00 | 0.00 | 0.00 | 0.00 | 12,439.96 |
| 001020 | CRANE UPGRADE | | | | | | | |
| 000 | 2323 | 1420-00-000 | 3,940.04 | 0.00 | 0.00 | 0.00 | 0.00 | 3,940.04 |
| 001021 | GIRDER BRIDGE CRANE | | | | | | | |
| 000 | 2324 | 1420-00-000 | 5,770.96 | 0.00 | 0.00 | 0.00 | 0.00 | 5,770.96 |
| 001022 | A/C CRIMP TOOL | | | | | | | |
| 000 | 2325 | 1420-00-000 | 353.44 | 0.00 | 0.00 | 0.00 | 0.00 | 353.44 |
| 001023 | AMP CRIMP HEAD | | | | | | | |
| 000 | 2326 | 1420-00-000 | 1,716.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,716.70 |
| 001028 | PNEUMATIC POST FORMING MCHE | | | | | | | |
| 000 | 2331 | 1420-00-000 | 1,659.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,659.70 |
| 001029 | WHEEL LOAD SCALE | | | | | | | |
| 000 | 2332 | 1420-00-000 | 3,255.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,255.80 |
| 001032 | HYSTER STRADDLE STACKER | | | | | | | |
| 000 | 2338 | 1420-00-000 | 3,168.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.75 |
| 001033 | RIDER SWEEPER | | | | | | | |
| 000 | 2339 | 1420-00-000 | 8,121.84 | 0.00 | 0.00 | 0.00 | 0.00 | 8,121.84 |
| 001034 | 1 TON HOIST | | | | | | | |
| 000 | 2340 | 1420-00-000 | 1,703.46 | 0.00 | 0.00 | 0.00 | 0.00 | 1,703.46 |
| 001035 | WELDER #1 | | | | | | | |
| 000 | 2341 | 1420-00-000 | 894.89 | 0.00 | 0.00 | 0.00 | 0.00 | 894.89 |
| 001036 | WELDER #2 | | | | | | | |
| 000 | 2342 | 1420-00-000 | 894.89 | 0.00 | 0.00 | 0.00 | 0.00 | 894.89 |
| 001037 | WELDER #3 | | | | | | | |
| 000 | 2343 | 1420-00-000 | 894.89 | 0.00 | 0.00 | 0.00 | 0.00 | 894.89 |
| 001038 | ACCURPRESS | | | | | | | |
| 000 | 2344 | 1420-00-000 | 19,238.49 | 0.00 | 0.00 | 0.00 | 0.00 | 19,238.49 |
| 001039 | DOWNDRAFT TABLE #1 | | | | | | | |
| 000 | 2345 | 1420-00-000 | 1,051.43 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.43 |
| 001040 | DOWNDRAFT TABLE #2 | | | | | | | |
| 000 | 2346 | 1420-00-000 | 1,051.43 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.43 |
| 001041 | DOWNDRAFT TABLE #3 | | | | | | | |
| 000 | 2347 | 1420-00-000 | 1,051.43 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.43 |
| 001042 | DOWNDRAFT TABLE #4 | | | | | | | |
| 000 | 2348 | 1420-00-000 | 1,051.43 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.43 |
| 001043 | DOWNDRAFT TABLE #5 | | | | | | | |
| 000 | 2349 | 1420-00-000 | 1,051.43 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.43 |
| 001044 | DOWNDRAFT TABLE #6 | | | | | | | |
| 000 | 2350 | 1420-00-000 | 1,051.43 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.43 |
| 001045 | DOWNDRAFT TABLE #7 | | | | | | | |
| 000 | 2351 | 1420-00-000 | 1,051.43 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.43 |
| 001047 | 1989 YAMAHA GOLF CART | | | | | | | |
| 000 | 2353 | 1420-00-000 | 494.46 | 0.00 | 0.00 | 0.00 | 0.00 | 494.46 |
| 001048 | 1989 YAMAHA GOLF CART | | | | | | | |
| 000 | 2354 | 1420-00-000 | 494.46 | 0.00 | 0.00 | 0.00 | 0.00 | 494.46 |
| 001049 | CABLE CUTTER | | | | | | | |
| 000 | 2355 | 1420-00-000 | 5,569.69 | 0.00 | 0.00 | 0.00 | 0.00 | 5,569.69 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 001050 | ALUMINUM WELDER | | | | | | | | |
| | 000 | 2356 | 1420-00-000 | 2,906.28 | 0.00 | 0.00 | 0.00 | 0.00 | 2,906.28 |
| 001051 | MAGNETIC DRILL PRESS | | | | | | | | |
| | 000 | 2357 | 1420-00-000 | 520.58 | 0.00 | 0.00 | 0.00 | 0.00 | 520.58 |
| 001052 | STRADDLE STACKER | | | | | | | | |
| | 000 | 2359 | 1420-00-000 | 5,078.71 | 0.00 | 0.00 | 0.00 | 0.00 | 5,078.71 |
| 001054 | DUMPSTER | | | | | | | | |
| | 000 | 2361 | 1420-00-000 | 450.37 | 0.00 | 0.00 | 0.00 | 0.00 | 450.37 |
| 001055 | AWNING TRAILER #1 | | | | | | | | |
| | 000 | 2362 | 1420-00-000 | 511.42 | 0.00 | 0.00 | 0.00 | 0.00 | 511.42 |
| 001056 | AWNING TRAILER #2 | | | | | | | | |
| | 000 | 2363 | 1420-00-000 | 511.42 | 0.00 | 0.00 | 0.00 | 0.00 | 511.42 |
| 001057 | FINGER CART #1 | | | | | | | | |
| | 000 | 2364 | 1420-00-000 | 521.11 | 0.00 | 0.00 | 0.00 | 0.00 | 521.11 |
| 001058 | FINGER CART #2 | | | | | | | | |
| | 000 | 2365 | 1420-00-000 | 521.11 | 0.00 | 0.00 | 0.00 | 0.00 | 521.11 |
| 001060 | CABLE STRIPPER | | | | | | | | |
| | 000 | 2369 | 1420-00-000 | 3,480.40 | 0.00 | 0.00 | 0.00 | 0.00 | 3,480.40 |
| 001061 | HYSTER STRADDLE STACKER | | | | | | | | |
| | 000 | 2370 | 1420-00-000 | 3,168.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,168.75 |
| 001062 | THERMAL TRANSFER PRINTER | | | | | | | | |
| | 000 | 2371 | 1420-00-000 | 381.80 | 0.00 | 0.00 | 0.00 | 0.00 | 381.80 |
| 001069 | SANDING MASTER | | | | | | | | |
| | 000 | 2379 | 1420-00-000 | 18,356.16 | 0.00 | 0.00 | 0.00 | 0.00 | 18,356.16 |
| 001070 | SLDING TABLE SAW | | | | | | | | |
| | 000 | 2380 | 1420-00-000 | 6,940.22 | 0.00 | 0.00 | 0.00 | 0.00 | 6,940.22 |
| 001071 | LOW PROFILE SCALE W/RAMP | | | | | | | | |
| | 000 | 2381 | 1420-00-000 | 773.04 | 0.00 | 0.00 | 0.00 | 0.00 | 773.04 |
| 001072 | EDGEBANDER | | | | | | | | |
| | 000 | 2382 | 1420-00-000 | 17,719.28 | 0.00 | 0.00 | 0.00 | 0.00 | 17,719.28 |
| 001083 | CABLE GUIDE | | | | | | | | |
| | 000 | 2396 | 1420-00-000 | 4,155.66 | 0.00 | 0.00 | 0.00 | 0.00 | 4,155.66 |
| 001084 | HE & M BANDSAW | | | | | | | | |
| | 000 | 2397 | 1420-00-000 | 6,917.28 | 0.00 | 0.00 | 0.00 | 0.00 | 6,917.28 |
| 001087 | EXHAUST BLOWER SYSTEM | | | | | | | | |
| | 000 | 2401 | 1420-00-000 | 6,990.10 | 0.00 | 0.00 | 0.00 | 0.00 | 6,990.10 |
| 001090 | HYSTER 4000 | | | | | | | | |
| | 000 | 2405 | 1420-00-000 | 9,578.33 | 0.00 | 0.00 | 0.00 | 0.00 | 9,578.33 |
| 001091 | CHOPPER GUN (3) | | | | | | | | |
| | 000 | 2406 | 1420-00-000 | 3,875.63 | 0.00 | 0.00 | 0.00 | 0.00 | 3,875.63 |
| 001094 | TIRE STORAGE CAGE | | | | | | | | |
| | 000 | 2409 | 1420-00-000 | 1,280.42 | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.42 |
| 001101 | SEWING MACHINE | | | | | | | | |
| | 000 | 2417 | 1420-00-000 | 694.89 | 0.00 | 0.00 | 0.00 | 0.00 | 694.89 |
| 001112 | GOLF CART | | | | | | | | |
| | 000 | 2429 | 1420-00-000 | 1,347.19 | 0.00 | 0.00 | 0.00 | 0.00 | 1,347.19 |
| 001113 | DOWNDRAFT SANDING TABLE #1 | | | | | | | | |
| | 000 | 2430 | 1420-00-000 | 1,458.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.12 |
| 001114 | DOWNDRAFT SANDING TABLE #2 | | | | | | | | |
| | 000 | 2431 | 1420-00-000 | 1,458.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.12 |
| 001115 | DOWNDRAFT SANDING TABLE #3 | | | | | | | | |
| | 000 | 2432 | 1420-00-000 | 1,458.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.12 |
| 001116 | DOWNDRAFT SANDING TABLE #4 | | | | | | | | |
| | 000 | 2433 | 1420-00-000 | 1,458.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.12 |
| 001117 | DOWNDRAFT SANDING TABLE #5 | | | | | | | | |
| | 000 | 2434 | 1420-00-000 | 1,458.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.12 |
| 001118 | HIGHLIFT WHEEL DOLLY #1 | | | | | | | | |
| | 000 | 2435 | 1420-00-000 | 501.94 | 0.00 | 0.00 | 0.00 | 0.00 | 501.94 |
| 001119 | HIGHLIFT WHEEL DOLLY #2 | | | | | | | | |
| | 000 | 2436 | 1420-00-000 | 501.94 | 0.00 | 0.00 | 0.00 | 0.00 | 501.94 |
| 001120 | JET DUST COLLECTOR #1 | | | | | | | | |
| | 000 | 2437 | 1420-00-000 | 587.64 | 0.00 | 0.00 | 0.00 | 0.00 | 587.64 |
| 001121 | JET DUST COLLECTOR #2 | | | | | | | | |
| | 000 | 2438 | 1420-00-000 | 587.64 | 0.00 | 0.00 | 0.00 | 0.00 | 587.64 |
| 001122 | JET DUST COLLECTOR #3 | | | | | | | | |
| | 000 | 2439 | 1420-00-000 | 587.64 | 0.00 | 0.00 | 0.00 | 0.00 | 587.64 |
| 001123 | JET DUST COLLECTOR #4 | | | | | | | | |
| | 000 | 2440 | 1420-00-000 | 587.64 | 0.00 | 0.00 | 0.00 | 0.00 | 587.64 |
| 001124 | JET DUST COLLECTOR #5 | | | | | | | | |
| | 000 | 2441 | 1420-00-000 | 587.64 | 0.00 | 0.00 | 0.00 | 0.00 | 587.64 |
| 001125 | WELDER | | | | | | | | |
| | 000 | 2442 | 1420-00-000 | 3,057.68 | 0.00 | 0.00 | 0.00 | 0.00 | 3,057.68 |
| 001126 | POWER PUSHER | | | | | | | | |
| | 000 | 2443 | 1420-00-000 | 1,736.14 | 0.00 | 0.00 | 0.00 | 0.00 | 1,736.14 |
| 001127 | MOBILE LIFT SYSTEM | | | | | | | | |
| | 000 | 2444 | 1420-00-000 | 12,689.67 | 0.00 | 0.00 | 0.00 | 0.00 | 12,689.67 |
| 001132 | AIR CLEANERS (2) | | | | | | | | |
| | 000 | 2450 | 1420-00-000 | 1,806.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,806.50 |
| 001133 | EDGE GUNS (3) | | | | | | | | |
| | 000 | 2451 | 1420-00-000 | 1,681.07 | 0.00 | 0.00 | 0.00 | 0.00 | 1,681.07 |
| 001134 | WELDER | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 000 | 2452 | 1420-00-000 | 1,499.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,499.15 |
| 001135 | WELDER | | | | | | | | |
| | 000 | 2453 | 1420-00-000 | 1,499.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,499.15 |
| 001136 | WELDER | | | | | | | | |
| | 000 | 2454 | 1420-00-000 | 1,499.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,499.15 |
| 001137 | WELDER | | | | | | | | |
| | 000 | 2455 | 1420-00-000 | 1,499.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,499.15 |
| 001138 | WELDER | | | | | | | | |
| | 000 | 2456 | 1420-00-000 | 1,499.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,499.15 |
| 001139 | ALUMINUM WELDER | | | | | | | | |
| | 000 | 2457 | 1420-00-000 | 1,341.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,341.67 |
| 001140 | THERM WINCH | | | | | | | | |
| | 000 | 2459 | 1420-00-000 | 562.78 | 0.00 | 0.00 | 0.00 | 0.00 | 562.78 |
| 001151 | AIRLESS SPRAY SYSTEM | | | | | | | | |
| | 000 | 2474 | 1420-00-000 | 3,261.59 | 0.00 | 0.00 | 0.00 | 0.00 | 3,261.59 |
| 001160 | CASTLE MORTISE MACHINE | | | | | | | | |
| | 000 | 2485 | 1420-00-000 | 1,155.23 | 0.00 | 0.00 | 0.00 | 0.00 | 1,155.23 |
| 001163 | WELDER | | | | | | | | |
| | 000 | 2488 | 1420-00-000 | 4,967.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,967.50 |
| 001173 | EXHAUST HOSE | | | | | | | | |
| | 000 | 2498 | 1420-00-000 | 872.84 | 0.00 | 0.00 | 0.00 | 0.00 | 872.84 |
| 001175 | MILLER WELDER | | | | | | | | |
| | 000 | 2501 | 1420-00-000 | 983.23 | 0.00 | 0.00 | 0.00 | 0.00 | 983.23 |
| 001176 | MILLER WELDER | | | | | | | | |
| | 000 | 2502 | 1420-00-000 | 983.23 | 0.00 | 0.00 | 0.00 | 0.00 | 983.23 |
| 001178 | A/C RECOVERY UNIT | | | | | | | | |
| | 000 | 2504 | 1420-00-000 | 2,207.78 | 0.00 | 0.00 | 0.00 | 0.00 | 2,207.78 |
| 001181 | BRIDGE CRANE | | | | | | | | |
| | 000 | 2508 | 1420-00-000 | 31,970.15 | 0.00 | 0.00 | 0.00 | 0.00 | 31,970.15 |
| 001182 | EMERGENCY STOP BUTTONS | | | | | | | | |
| | 000 | 2509 | 1420-00-000 | 2,097.39 | 0.00 | 0.00 | 0.00 | 0.00 | 2,097.39 |
| 001185 | SHAPE & SAND MACHINE | | | | | | | | |
| | 000 | 2512 | 1420-00-000 | 31,171.82 | 0.00 | 0.00 | 0.00 | 0.00 | 31,171.82 |
| 001186 | WELDER | | | | | | | | |
| | 000 | 2513 | 1420-00-000 | 4,990.19 | 0.00 | 0.00 | 0.00 | 0.00 | 4,990.19 |
| 001187 | WELDER | | | | | | | | |
| | 000 | 2514 | 1420-00-000 | 4,990.19 | 0.00 | 0.00 | 0.00 | 0.00 | 4,990.19 |
| 001188 | WELDER | | | | | | | | |
| | 000 | 2515 | 1420-00-000 | 4,990.19 | 0.00 | 0.00 | 0.00 | 0.00 | 4,990.19 |
| 001189 | WELDER | | | | | | | | |
| | 000 | 2516 | 1420-00-000 | 4,990.19 | 0.00 | 0.00 | 0.00 | 0.00 | 4,990.19 |
| 001190 | MILLER WELDER | | | | | | | | |
| | 000 | 2517 | 1420-00-000 | 2,740.01 | 0.00 | 0.00 | 0.00 | 0.00 | 2,740.01 |
| 001191 | MILLER WELDER | | | | | | | | |
| | 000 | 2518 | 1420-00-000 | 2,740.01 | 0.00 | 0.00 | 0.00 | 0.00 | 2,740.01 |
| 001192 | MILLER WELDER | | | | | | | | |
| | 000 | 2519 | 1420-00-000 | 2,740.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,740.02 |
| 001195 | BRIDGE CRANE | | | | | | | | |
| | 000 | 2522 | 1420-00-000 | 10,375.01 | 0.00 | 0.00 | 0.00 | 0.00 | 10,375.01 |
| 001198 | NOISE & WATER LEAK TEST KIT | | | | | | | | |
| | 000 | 2525 | 1420-00-000 | 11,056.08 | 0.00 | 0.00 | 0.00 | 0.00 | 11,056.08 |
| 001199 | CHOP SAW | | | | | | | | |
| | 000 | 2526 | 1420-00-000 | 4,562.16 | 0.00 | 0.00 | 0.00 | 0.00 | 4,562.16 |
| 001200 | EASY MOVER | | | | | | | | |
| | 000 | 2527 | 1420-00-000 | 1,735.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,735.85 |
| 001201 | BELT SANDER | | | | | | | | |
| | 000 | 2528 | 1560-20-000 | 918.98 | 0.00 | 0.00 | 0.00 | 0.00 | 918.98 |
| 001209 | ADHESIVE APPLICATION | | | | | | | | |
| | 000 | 2536 | 1420-00-000 | 1,050.26 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.26 |
| 001211 | POWER LIFT STACKER | | | | | | | | |
| | 000 | 2541 | 1420-00-000 | 1,771.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,771.44 |
| 001212 | A/C RECOVERY UNIT | | | | | | | | |
| | 000 | 2542 | 1420-00-000 | 1,976.46 | 0.00 | 0.00 | 0.00 | 0.00 | 1,976.46 |
| 001218 | STORAGE RACKS | | | | | | | | |
| | 000 | 2548 | 1420-00-000 | 4,125.77 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.77 |
| 001225 | MEDIA AIR CLEANER | | | | | | | | |
| | 000 | 2557 | 1420-00-000 | 768.03 | 0.00 | 0.00 | 0.00 | 0.00 | 768.03 |
| 001226 | POWERMATIC BELT SANDER | | | | | | | | |
| | 000 | 2558 | 1420-00-000 | 773.11 | 0.00 | 0.00 | 0.00 | 0.00 | 773.11 |
| 001228 | BRIDGE CRANE | | | | | | | | |
| | 000 | 2560 | 1420-00-000 | 43,925.89 | 0.00 | 0.00 | 0.00 | 0.00 | 43,925.89 |
| 001235 | TABLE SAW | | | | | | | | |
| | 000 | 2569 | 1420-00-000 | 1,776.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,776.84 |
| 001236 | AIR COMPRESSOR | | | | | | | | |
| | 000 | 2570 | 1420-00-000 | 10,834.02 | 0.00 | 0.00 | 0.00 | 0.00 | 10,834.02 |
| 001237 | LASER ENGRAVER | | | | | | | | |
| | 000 | 2571 | 1420-00-000 | 32,674.76 | 0.00 | 0.00 | 0.00 | 0.00 | 32,674.76 |
| 001239 | MILL/DRILL COMBINATION | | | | | | | | |
| | 000 | 2573 | 1560-20-000 | 1,025.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.54 |
| 001243 | BANDSAW | | | | | | | | |
| | 000 | 2577 | 1420-00-000 | 16,006.37 | 0.00 | 0.00 | 0.00 | 0.00 | 16,006.37 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001245 | COLD SAW | | | | | | | |
| | 000 | 2579 | 1560-20-000 | 2,447.69 | 0.00 | 0.00 | 0.00 | 0.00 | 2,447.69 |
| 001246 | SLUGGER MAGNETIC DRILL | | | | | | | |
| | 000 | 2580 | 1420-00-000 | 904.91 | 0.00 | 0.00 | 0.00 | 0.00 | 904.91 |
| 001247 | ROTARY SCREW AIR COMPRESSOR | | | | | | | |
| | 000 | 2581 | 1420-00-000 | 13,705.49 | 0.00 | 0.00 | 0.00 | 0.00 | 13,705.49 |
| 001248 | SCREW POCKET MACHINE | | | | | | | |
| | 000 | 2582 | 1420-00-000 | 1,536.48 | 0.00 | 0.00 | 0.00 | 0.00 | 1,536.48 |
| 001249 | TABLE SAW | | | | | | | |
| | 000 | 2583 | 1420-00-000 | 1,589.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1,589.73 |
| 001250 | TABLE SAW | | | | | | | |
| | 000 | 2584 | 1420-00-000 | 1,539.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,539.04 |
| 001251 | CASTLE BORING MACHINE | | | | | | | |
| | 000 | 2585 | 1420-00-000 | 1,536.48 | 0.00 | 0.00 | 0.00 | 0.00 | 1,536.48 |
| 001259 | OPTIMIZER SOFTWARE | | | | | | | |
| | 000 | 2593 | 1420-00-000 | 636.96 | 0.00 | 0.00 | 0.00 | 0.00 | 636.96 |
| 001260 | WELDER | | | | | | | |
| | 000 | 2594 | 1420-00-000 | 2,568.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.32 |
| 001261 | EDGE BANDER | | | | | | | |
| | 000 | 2595 | 1420-00-000 | 6,415.36 | 0.00 | 0.00 | 0.00 | 0.00 | 6,415.36 |
| 001262 | STORAGE RACKS | | | | | | | |
| | 000 | 2596 | 1420-00-000 | 3,826.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,826.77 |
| 001268 | SLIDEROOM JACK | | | | | | | |
| | 000 | 2602 | 1420-00-000 | 1,154.77 | 0.00 | 0.00 | 0.00 | 0.00 | 1,154.77 |
| 001270 | HYSTER FORKLIFT | | | | | | | |
| | 000 | 2606 | 1420-00-000 | 8,917.36 | 0.00 | 0.00 | 0.00 | 0.00 | 8,917.36 |
| 001271 | FORKLIFT ROTATOR | | | | | | | |
| | 000 | 2607 | 1420-00-000 | 1,828.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1,828.38 |
| 001272 | WELDING MACHINE | | | | | | | |
| | 000 | 2608 | 1420-00-000 | 2,447.94 | 0.00 | 0.00 | 0.00 | 0.00 | 2,447.94 |
| 001273 | MILLER WELDER | | | | | | | |
| | 000 | 2610 | 1420-00-000 | 2,489.38 | 0.00 | 0.00 | 0.00 | 0.00 | 2,489.38 |
| 001275 | STRADDLE STACKER | | | | | | | |
| | 000 | 2612 | 1420-00-000 | 5,008.48 | 0.00 | 0.00 | 0.00 | 0.00 | 5,008.48 |
| 001279 | FORKLIFT | | | | | | | |
| | 000 | 2617 | 1420-00-000 | 7,698.44 | 0.00 | 0.00 | 0.00 | 0.00 | 7,698.44 |
| 001280 | CHOP SAW | | | | | | | |
| | 000 | 2618 | 1420-00-000 | 10,264.58 | 0.00 | 0.00 | 0.00 | 0.00 | 10,264.58 |
| 001285 | AIR CLEANER W/FILTER #1 | | | | | | | |
| | 000 | 2626 | 1420-00-000 | 863.71 | 0.00 | 0.00 | 0.00 | 0.00 | 863.71 |
| 001286 | AIR CLEANER W/FILTER #2 | | | | | | | |
| | 000 | 2627 | 1420-00-000 | 902.21 | 0.00 | 0.00 | 0.00 | 0.00 | 902.21 |
| 001287 | PUMP,HOSE & SPRAY GUN | | | | | | | |
| | 000 | 2628 | 1420-00-000 | 930.23 | 0.00 | 0.00 | 0.00 | 0.00 | 930.23 |
| 001288 | WELDER | | | | | | | |
| | 000 | 2629 | 1420-00-000 | 1,164.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1,164.39 |
| 001289 | JET MILL DRILL | | | | | | | |
| | 000 | 2630 | 1420-00-000 | 1,256.85 | 0.00 | 0.00 | 0.00 | 0.00 | 1,256.85 |
| 001290 | PIPE THREADING MACHINE | | | | | | | |
| | 000 | 2631 | 1420-00-000 | 1,283.07 | 0.00 | 0.00 | 0.00 | 0.00 | 1,283.07 |
| 001291 | BRAKE TESTER | | | | | | | |
| | 000 | 2632 | 1420-00-000 | 907.77 | 0.00 | 0.00 | 0.00 | 0.00 | 907.77 |
| 001292 | RIDING LAWN MOWER | | | | | | | |
| | 000 | 2634 | 1420-00-000 | 5,773.83 | 0.00 | 0.00 | 0.00 | 0.00 | 5,773.83 |
| 001332 | PORTABLE SCALE | | | | | | | |
| | 000 | 2674 | 1420-00-000 | 1,113.93 | 0.00 | 0.00 | 0.00 | 0.00 | 1,113.93 |
| 001347 | MITER SAW | | | | | | | |
| | 000 | 2691 | 1420-00-000 | 2,051.63 | 0.00 | 0.00 | 0.00 | 0.00 | 2,051.63 |
| 001348 | CRIMPERS | | | | | | | |
| | 000 | 2692 | 1420-00-000 | 1,284.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,284.68 |
| 001350 | VENTILATOR FAN | | | | | | | |
| | 000 | 2694 | 1420-00-000 | 2,647.11 | 0.00 | 0.00 | 0.00 | 0.00 | 2,647.11 |
| 001351 | VENTILATOR FAN | | | | | | | |
| | 000 | 2695 | 1420-00-000 | 2,647.11 | 0.00 | 0.00 | 0.00 | 0.00 | 2,647.11 |
| 001356 | STORAGE RACKS | | | | | | | |
| | 000 | 2701 | 1420-00-000 | 5,655.61 | 0.00 | 0.00 | 0.00 | 0.00 | 5,655.61 |
| 001363 | DUST REMOVAL SYSTEM | | | | | | | |
| | 000 | 2708 | 1420-00-000 | 74,317.51 | 0.00 | 0.00 | 0.00 | 0.00 | 74,317.51 |
| 001364 | VIN PLATE ENGRAVER | | | | | | | |
| | 000 | 2709 | 1420-00-000 | 1,605.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,605.12 |
| 001365 | FRESH AIR SYSTEM | | | | | | | |
| | 000 | 2710 | 1420-00-000 | 830.79 | 0.00 | 0.00 | 0.00 | 0.00 | 830.79 |
| 001370 | STUD WELDER | | | | | | | |
| | 000 | 2715 | 1420-00-000 | 4,479.21 | 0.00 | 0.00 | 0.00 | 0.00 | 4,479.21 |
| 001371 | MILLER WELDER | | | | | | | |
| | 000 | 2716 | 1420-00-000 | 1,299.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,299.11 |
| 001372 | TILE SAW | | | | | | | |
| | 000 | 2717 | 1420-00-000 | 737.13 | 0.00 | 0.00 | 0.00 | 0.00 | 737.13 |
| 001373 | STORAGE RACKS | | | | | | | |
| | 000 | 2718 | 1420-00-000 | 3,961.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,961.17 |
| 001377 | BAND SAW | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 000 | 2722 | 1420-00-000 | 897.51 | 0.00 | 0.00 | 0.00 | 0.00 | 897.51 |
| 001380 | FUME HOOD | | | | | | | | |
| | 000 | 2725 | 1420-00-000 | 1,372.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,372.89 |
| 001385 | CASTLE SCREW MACHINE | | | | | | | | |
| | 000 | 2731 | 1420-00-000 | 1,536.48 | 0.00 | 0.00 | 0.00 | 0.00 | 1,536.48 |
| 001386 | TABLE SAW | | | | | | | | |
| | 000 | 2732 | 1420-00-000 | 2,626.11 | 0.00 | 0.00 | 0.00 | 0.00 | 2,626.11 |
| 001387 | MORTISE MACHINE | | | | | | | | |
| | 000 | 2733 | 1420-00-000 | 1,583.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,583.22 |
| 001388 | STRIPING MACHINE | | | | | | | | |
| | 000 | 2734 | 1420-00-000 | 1,789.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,789.69 |
| 001389 | LIPPING PLANER | | | | | | | | |
| | 000 | 2736 | 1420-00-000 | 673.61 | 0.00 | 0.00 | 0.00 | 0.00 | 673.61 |
| 001390 | POWERLOCK HAND CRIMPER | | | | | | | | |
| | 000 | 2737 | 1420-00-000 | 1,660.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,660.30 |
| 001391 | CABINET PAINT BOOTH | | | | | | | | |
| | 000 | 2738 | 1420-00-000 | 41,740.15 | 0.00 | 0.00 | 0.00 | 41,740.15 | 0.00 |
| 001392 | WELDER | | | | | | | | |
| | 000 | 2739 | 1420-00-000 | 3,237.28 | 0.00 | 0.00 | 0.00 | 0.00 | 3,237.28 |
| 001393 | LABEL PRINTER | | | | | | | | |
| | 000 | 2740 | 1420-00-000 | 840.46 | 0.00 | 0.00 | 0.00 | 0.00 | 840.46 |
| 001396 | STORAGE RACKS | | | | | | | | |
| | 000 | 2743 | 1420-00-000 | 10,893.80 | 0.00 | 0.00 | 0.00 | 0.00 | 10,893.80 |
| 001397 | LASER ENGRAVER | | | | | | | | |
| | 000 | 2744 | 1420-00-000 | 61,972.42 | 0.00 | 0.00 | 0.00 | 0.00 | 61,972.42 |
| 001398 | APPLICATOR | | | | | | | | |
| | 000 | 2745 | 1420-00-000 | 3,181.03 | 0.00 | 0.00 | 0.00 | 0.00 | 3,181.03 |
| 001399 | HYSTER FORKLIFT (USED) | | | | | | | | |
| | 000 | 2746 | 1420-00-000 | 10,623.84 | 0.00 | 0.00 | 0.00 | 0.00 | 10,623.84 |
| 001401 | STORAGE RACKS | | | | | | | | |
| | 000 | 2748 | 1420-00-000 | 1,791.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,791.35 |
| 001402 | LIGHT INSPECTION STATION | | | | | | | | |
| | 000 | 2749 | 1420-00-000 | 5,417.44 | 0.00 | 0.00 | 0.00 | 0.00 | 5,417.44 |
| 001403 | OVERHEAD LIGHT STATION | | | | | | | | |
| | 000 | 2750 | 1420-00-000 | 2,178.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,178.36 |
| 001406 | CRIMPING TOOL | | | | | | | | |
| | 000 | 2757 | 1420-00-000 | 1,185.17 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.17 |
| 001415 | HYSTER FORKLIFT | | | | | | | | |
| | 000 | 2767 | 1420-00-000 | 11,567.52 | 0.00 | 0.00 | 0.00 | 0.00 | 11,567.52 |
| 001416 | ELECTRIC CHAIN HOIST | | | | | | | | |
| | 000 | 2768 | 1420-00-000 | 6,973.83 | 0.00 | 0.00 | 0.00 | 0.00 | 6,973.83 |
| 001417 | TILE SAW | | | | | | | | |
| | 000 | 2769 | 1420-00-000 | 676.62 | 0.00 | 0.00 | 0.00 | 0.00 | 676.62 |
| 001418 | BRIDGE CRANE EXTENSION | | | | | | | | |
| | 000 | 2770 | 1420-00-000 | 13,559.42 | 0.00 | 0.00 | 0.00 | 0.00 | 13,559.42 |
| 001423 | LASER ENGRAVER (ELECTRICAL) | | | | | | | | |
| | 000 | 2775 | 1420-00-000 | 3,932.96 | 0.00 | 0.00 | 0.00 | 0.00 | 3,932.96 |
| 001430 | TILE SAW | | | | | | | | |
| | 000 | 2782 | 1420-00-000 | 954.49 | 0.00 | 0.00 | 0.00 | 0.00 | 954.49 |
| 001431 | GELCOAT PUMP | | | | | | | | |
| | 000 | 2783 | 1420-00-000 | 2,946.27 | 0.00 | 0.00 | 0.00 | 0.00 | 2,946.27 |
| 001433 | PLASMA CUTTER | | | | | | | | |
| | 000 | 2785 | 1420-00-000 | 876.79 | 0.00 | 0.00 | 0.00 | 0.00 | 876.79 |
| 001434 | HYSTER FORKLIFT | | | | | | | | |
| | 000 | 2786 | 1420-00-000 | 9,522.01 | 0.00 | 0.00 | 0.00 | 0.00 | 9,522.01 |
| 001435 | WINDSHIELD ENCLOSURE | | | | | | | | |
| | 000 | 2788 | 1420-00-000 | 6,764.41 | 0.00 | 0.00 | 0.00 | 0.00 | 6,764.41 |
| 001436 | DRUM HEAD CUTTER | | | | | | | | |
| | 000 | 2789 | 1420-00-000 | 2,225.63 | 0.00 | 0.00 | 0.00 | 0.00 | 2,225.63 |
| 001437 | 1/2 TON HOIST | | | | | | | | |
| | 000 | 2790 | 1420-00-000 | 1,373.59 | 0.00 | 0.00 | 0.00 | 0.00 | 1,373.59 |
| 001438 | TILE SAW | | | | | | | | |
| | 000 | 2791 | 1420-00-000 | 899.98 | 0.00 | 0.00 | 0.00 | 0.00 | 899.98 |
| 001440 | 3 T. HOIST | | | | | | | | |
| | 000 | 2794 | 1420-00-000 | 2,506.27 | 0.00 | 0.00 | 0.00 | 0.00 | 2,506.27 |
| 001441 | ROOFTOP EXHAUST FAN | | | | | | | | |
| | 000 | 2795 | 1420-00-000 | 861.87 | 0.00 | 0.00 | 0.00 | 0.00 | 861.87 |
| 001446 | HYSTER | | | | | | | | |
| | 000 | 2800 | 1420-00-000 | 13,433.95 | 0.00 | 0.00 | 0.00 | 0.00 | 13,433.95 |
| 001447 | PIPE THREADER | | | | | | | | |
| | 000 | 2801 | 1420-00-000 | 3,636.95 | 0.00 | 0.00 | 0.00 | 0.00 | 3,636.95 |
| 001448 | STORAGE RACKS | | | | | | | | |
| | 000 | 2802 | 1420-00-000 | 4,198.16 | 0.00 | 0.00 | 0.00 | 0.00 | 4,198.16 |
| 001449 | MARTECH FRESH AIR BOARD | | | | | | | | |
| | 000 | 2803 | 1420-00-000 | 6,849.34 | 0.00 | 0.00 | 0.00 | 0.00 | 6,849.34 |
| 001452 | PAINT BOOTH #1 | | | | | | | | |
| | 000 | 2806 | 1420-00-000 | 91,922.91 | 0.00 | 0.00 | 0.00 | 0.00 | 91,922.91 |
| 001453 | PAINT BOOTH #2 | | | | | | | | |
| | 000 | 2807 | 1420-00-000 | 91,922.91 | 0.00 | 0.00 | 0.00 | 0.00 | 91,922.91 |
| 001457 | GELCOAT APPLICATION SYSTEM | | | | | | | | |
| | 000 | 2813 | 1420-00-000 | 4,276.53 | 0.00 | 0.00 | 0.00 | 0.00 | 4,276.53 |

| 001458 | RIP SAW | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 000 | 2815 | 1420-00-000 | 41,251.08 | 0.00 | 0.00 | 0.00 | 0.00 | 41,251.08 |
| 001461 | SPRAY GUN CLEANING STATION | | | | | | | | |
| | 000 | 2818 | 1420-00-000 | 2,498.91 | 0.00 | 0.00 | 0.00 | 0.00 | 2,498.91 |
| 001462 | WAVE WORK ASSIST VEHICLE | | | | | | | | |
| | 000 | 2819 | 1420-00-000 | 22,929.68 | 0.00 | 0.00 | 0.00 | 0.00 | 22,929.68 |
| 001466 | 500 GAL RECEIVER | | | | | | | | |
| | 000 | 2823 | 1420-00-000 | 2,279.99 | 0.00 | 0.00 | 0.00 | 0.00 | 2,279.99 |
| 001469 | BANDSAW | | | | | | | | |
| | 000 | 2826 | 1420-00-000 | 5,360.44 | 0.00 | 0.00 | 0.00 | 0.00 | 5,360.44 |
| 001471 | CONVERT HOIST | | | | | | | | |
| | 000 | 2829 | 1420-00-000 | 14,611.14 | 0.00 | 0.00 | 0.00 | 0.00 | 14,611.14 |
| 001474 | SHOWER PAN MOLD | | | | | | | | |
| | 000 | 2832 | 1560-20-000 | 1,072.14 | 0.00 | 0.00 | 0.00 | 0.00 | 1,072.14 |
| 001477 | PORTABLE DUST EXTRACTION SYSTEM | | | | | | | | |
| | 000 | 2835 | 1420-00-000 | 4,554.61 | 0.00 | 0.00 | 0.00 | 0.00 | 4,554.61 |
| 001481 | WIRELESS REMOTE-BRIDGE CRANE | | | | | | | | |
| | 000 | 2842 | 1420-00-000 | 4,771.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4,771.38 |
| 001487 | GLUE TRAY CONSOLE | | | | | | | | |
| | 000 | 2849 | 1420-00-000 | 3,278.01 | 0.00 | 0.00 | 0.00 | 0.00 | 3,278.01 |
| 001490 | CRIMPING TOOLS | | | | | | | | |
| | 000 | 2852 | 1420-00-000 | 7,745.21 | 0.00 | 0.00 | 0.00 | 0.00 | 7,745.21 |
| 001496 | MOLDS | | | | | | | | |
| | 000 | 2859 | 1420-00-000 | 13,051.66 | 0.00 | 0.00 | 0.00 | 0.00 | 13,051.66 |
| 001497 | MOLD | | | | | | | | |
| | 000 | 2860 | 1560-20-000 | 1,596.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,596.67 |
| 001499 | METAL LATHE | | | | | | | | |
| | 000 | 2862 | 1560-20-000 | 3,941.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,941.50 |
| 001509 | INTRIGUE TOOLING | | | | | | | | |
| | 000 | 2875 | 1420-00-000 | 11,340.66 | 0.00 | 0.00 | 0.00 | 0.00 | 11,340.66 |
| 001510 | INTRIGUE TOOLING | | | | | | | | |
| | 000 | 2876 | 1420-00-000 | 59,950.10 | 0.00 | 0.00 | 0.00 | 0.00 | 59,950.10 |
| 001514 | GAS HEATERS (2) | | | | | | | | |
| | 000 | 2880 | 1420-00-000 | 1,621.76 | 0.00 | 0.00 | 0.00 | 0.00 | 1,621.76 |
| 001518 | ALLURE TOOLING | | | | | | | | |
| | 000 | 2885 | 1420-00-000 | 955.83 | 0.00 | 0.00 | 0.00 | 0.00 | 955.83 |
| 001519 | TOOLING - RHAPSODY | | | | | | | | |
| | 000 | 2888 | 1420-00-000 | 670.09 | 0.00 | 0.00 | 0.00 | 0.00 | 670.09 |
| 001520 | TOOLING - BUS | | | | | | | | |
| | 000 | 2889 | 1420-00-000 | 2,912.01 | 0.00 | 0.00 | 0.00 | 0.00 | 2,912.01 |
| 001524 | TESTERS - HI POT ( 5 ) | | | | | | | | |
| | 000 | 2893 | 1420-00-000 | 3,931.49 | 0.00 | 0.00 | 0.00 | 0.00 | 3,931.49 |
| 001525 | AIR COMPRESSOR | | | | | | | | |
| | 000 | 2894 | 1420-00-000 | 805.78 | 0.00 | 0.00 | 0.00 | 0.00 | 805.78 |
| 001526 | TOOLING - RHAPSODY | | | | | | | | |
| | 000 | 2895 | 1420-00-000 | 18,854.85 | 0.00 | 0.00 | 0.00 | 0.00 | 18,854.85 |
| 001527 | TOOLING - 2007 INSPIRE | | | | | | | | |
| | 000 | 2896 | | 998.89 | 0.00 | 0.00 | 0.00 | 0.00 | 998.89 |
| 001541 | TOOLING-RHAPSODY | | | | | | | | |
| | 000 | 2911 | 1420-00-000 | 8,928.61 | 0.00 | 0.00 | 0.00 | 0.00 | 8,928.61 |
| 001542 | TILE SAW | | | | | | | | |
| | 000 | 2912 | 1420-00-000 | 765.04 | 0.00 | 0.00 | 0.00 | 0.00 | 765.04 |
| 001543 | CHOPSAW | | | | | | | | |
| | 000 | 2913 | 1420-00-000 | 5,386.36 | 0.00 | 0.00 | 0.00 | 0.00 | 5,386.36 |
| 001551 | WELDER - STAINLESS | | | | | | | | |
| | 000 | 2922 | 1420-00-000 | 4,985.70 | 0.00 | 0.00 | 0.00 | 0.00 | 4,985.70 |
| 001555 | TOOLING-DIE | | | | | | | | |
| | 000 | 2927 | 1420-00-000 | 2,743.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,743.20 |
| 001572 | WELDER-#983-786 | | | | | | | | |
| | 000 | 2946 | 1420-00-000 | 3,070.43 | 0.00 | 0.00 | 0.00 | 0.00 | 3,070.43 |
| 001573 | PANEL SAW-MDL 1270- VERTICAL | | | | | | | | |
| | 000 | 2947 | 1420-00-000 | 22,172.65 | 0.00 | 0.00 | 0.00 | 0.00 | 22,172.65 |
| 001574 | CAINET SHOP SPRAY BOOTH MODIFICATION | | | | | | | | |
| | 000 | 2948 | 1420-00-000 | 1,854.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,854.04 |
| 001575 | LATCH CRIMP TOOL - 6 TON, 18V | | | | | | | | |
| | 000 | 2949 | 1420-00-000 | 1,723.08 | 0.00 | 0.00 | 0.00 | 0.00 | 1,723.08 |
| 001577 | WELDER - ALIGNMENT | | | | | | | | |
| | 000 | 2953 | 1420-00-000 | 3,071.47 | 0.00 | 0.00 | 0.00 | 0.00 | 3,071.47 |
| 001578 | AC CHARGING STATION | | | | | | | | |
| | 000 | 2954 | 1420-00-000 | 2,220.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2,220.16 |
| 001579 | WELDER-POWER SOURCE-XMT304 | | | | | | | | |
| | 000 | 2955 | 1420-00-000 | 2,084.93 | 0.00 | 0.00 | 0.00 | 0.00 | 2,084.93 |
| 001580 | WIRE FEEDERS ( 4 ) 74-S FOR WELDING UNITS | | | | | | | | |
| | 000 | 2956 | 1420-00-000 | 3,446.61 | 0.00 | 0.00 | 0.00 | 0.00 | 3,446.61 |
| 001581 | TIGER SAW ( TS 10 ) STOP - CAB. SHOP | | | | | | | | |
| | 000 | 2957 | 1420-00-000 | 3,194.60 | 0.00 | 0.00 | 0.00 | 0.00 | 3,194.60 |
| 001582 | TIGER SAW ( TS 10 ) STOP - CAB. SHOP | | | | | | | | |
| | 000 | 2958 | 1420-00-000 | 3,194.60 | 0.00 | 0.00 | 0.00 | 0.00 | 3,194.60 |
| 001583 | TABLE SAW-MDL 66 - 5 HP | | | | | | | | |
| | 000 | 2959 | 1420-00-000 | 1,687.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,687.04 |
| 001587 | GUIDED BEND TESTER ( WELD COUPON TESTING MACHINE ) | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 000 | 2963 | 1420-00-000 | 1,138.93 | 0.00 | 0.00 | 0.00 | 0.00 | 1,138.93 |
| 001588 | TOOLING - TRIBUTE | | | | | | | | |
| | 000 | 2965 | 1420-00-000 | 45,380.60 | 0.00 | 0.00 | 0.00 | 0.00 | 45,380.60 |
| 001589 | TOOLING - INSPIRE 2007 | | | | | | | | |
| | 000 | 2966 | 1420-00-000 | 103,338.52 | 0.00 | 0.00 | 0.00 | 0.00 | 103,338.52 |
| 001590 | PAINT BOOTH MODIFICATION - BLDG 1 | | | | | | | | |
| | 000 | 2967 | 1420-00-000 | 27,879.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27,879.50 |
| 001591 | SCAFFOLDS ( 2 ) - PLT # 2 - STATION 11 | | | | | | | | |
| | 000 | 2968 | 1420-00-000 | 4,296.74 | 0.00 | 0.00 | 0.00 | 0.00 | 4,296.74 |
| 001592 | SCISSOR LIFTS - RHAPSODY | | | | | | | | |
| | 000 | 2969 | 1420-00-000 | 1,516.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,516.31 |
| 001594 | ROOF FLIPPING CRANE / HOIST - BLDG 5 | | | | | | | | |
| | 000 | 2971 | 1420-00-000 | 1,679.93 | 0.00 | 0.00 | 0.00 | 0.00 | 1,679.93 |
| 001595 | PAINT BOOTHS ( 3 ) - BLDG 1 | | | | | | | | |
| | 000 | 2972 | 1420-00-000 | 282,159.20 | 0.00 | 0.00 | 0.00 | 0.00 | 282,159.20 |
| 001606 | TOOLING - TRIBUTE FIBERGLASS | | | | | | | | |
| | 000 | 2983 | 1420-00-000 | 3,416.78 | 0.00 | 0.00 | 0.00 | 0.00 | 3,416.78 |
| 001608 | TOOLING - INTRIGUE | | | | | | | | |
| | 000 | 2985 | 1420-00-000 | 1,465.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,465.79 |
| 001609 | FIXTURES ( 2 ) - RHAPSODY SLIDE ROOM & SIDEWALLS | | | | | | | | |
| | 000 | 2986 | 1420-00-000 | 6,321.60 | 0.00 | 0.00 | 0.00 | 0.00 | 6,321.60 |
| 001610 | Door Laminating Table - Fiberglass (Rhapsody) | | | | | | | | |
| | 000 | 2987 | 1420-00-000 | 1,028.17 | 0.00 | 0.00 | 0.00 | 0.00 | 1,028.17 |
| 001612 | TOOLING - FIBERGLASS - RHAPSODY | | | | | | | | |
| | 000 | 2989 | 1420-00-000 | 217,127.45 | 0.00 | 0.00 | 0.00 | 0.00 | 217,127.45 |
| 001613 | TOOLING - RHAPSODY | | | | | | | | |
| | 000 | 2990 | 1420-00-000 | 1,566.07 | 0.00 | 0.00 | 0.00 | 0.00 | 1,566.07 |
| 001615 | INDUSTRIAL AIR CLEANER - # 4E445 | | | | | | | | |
| | 000 | 2992 | 1420-00-000 | 931.09 | 0.00 | 0.00 | 0.00 | 0.00 | 931.09 |
| 001616 | TABLE SAW - POWERMATIC # 66 | | | | | | | | |
| | 000 | 2993 | 1420-00-000 | 1,550.09 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.09 |
| 001626 | VACUUM SYSTEM FOR PAINT REPAIRS (RHAPSODY-INTERIORS) | | | | | | | | |
| | 000 | 3003 | 1420-00-000 | 1,755.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.44 |
| 001632 | COSMIC 927 R STRIPPER | | | | | | | | |
| | 000 | 3010 | 1420-00-000 | 5,007.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,007.00 |
| 001635 | EASY MOVER (COACH MOVING DEVISE) | | | | | | | | |
| | 000 | 3013 | 1420-00-000 | 3,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,025.00 |
| 001637 | PLUG PATTERN FOR '08 BS OH DASH DESIGN | | | | | | | | |
| | 000 | 3015 | 1420-00-000 | 9,358.87 | 0.00 | 0.00 | 0.00 | 0.00 | 9,358.87 |
| 001638 | RHAPSODY FIBERGLASS MOLDS | | | | | | | | |
| | 000 | 3016 | 1420-00-000 | 62,327.49 | 0.00 | 0.00 | 0.00 | 0.00 | 62,327.49 |
| 001640 | BAND SAW (WET TILE) | | | | | | | | |
| | 000 | 3018 | 1420-00-000 | 1,949.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,949.91 |
| 001641 | 3 WHEEL ELECTRIC FORKLIFT | | | | | | | | |
| | 000 | 3019 | 1420-00-000 | 23,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,870.00 |
| 001642 | FORKLIFT NARROW ISLE REACH | | | | | | | | |
| | 000 | 3020 | 1420-00-000 | 9,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,340.00 |
| 001643 | FORKLIFT LPG | | | | | | | | |
| | 000 | 3021 | 1420-00-000 | 10,395.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,395.00 |
| 001645 | ALLURE FASCIA TOOLING 2008 | | | | | | | | |
| | 000 | 3023 | 1420-00-000 | 15,074.83 | 0.00 | 0.00 | 0.00 | 0.00 | 15,074.83 |
| 001646 | TRIBUTE TOOLING 2008 | | | | | | | | |
| | 000 | 3024 | 1420-00-000 | 22,389.93 | 0.00 | 0.00 | 0.00 | 0.00 | 22,389.93 |
| 001647 | REAR BATH/ RAISED ROOF TOOLING | | | | | | | | |
| | 000 | 3025 | 1420-00-000 | 33,782.28 | 0.00 | 0.00 | 0.00 | 0.00 | 33,782.28 |
| 001648 | INSPIRE FENDER FLARE - 43 | | | | | | | | |
| | 000 | 3026 | 1420-00-000 | 11,031.08 | 0.00 | 0.00 | 0.00 | 0.00 | 11,031.08 |
| 001649 | RHAPSODY WINDOW TOOLING | | | | | | | | |
| | 000 | 3027 | 1420-00-000 | 60,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,000.00 |
| 001650 | CASTLE BORING MACHINE | | | | | | | | |
| | 000 | 3028 | 1420-00-000 | 2,695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,695.00 |
| 001652 | ELECTRICAL STATION IMPROVEMENTS | | | | | | | | |
| | 000 | 3030 | 1420-00-000 | 3,413.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,413.00 |
| 001654 | A/C RECOVERY/RECYCLE | | | | | | | | |
| | 000 | 3032 | 1420-00-000 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 001655 | SHOWER TOOLING FOR ALLURE GRAND PRAIRIE & FOUNDERS EDITION | | | | | | | | |
| | 000 | 3033 | 1420-00-000 | 9,518.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,518.00 |
| 001659 | FIBERGLASS MOLD PLANT 2 SHOWER PAN | | | | | | | | |
| | 000 | 3037 | 1420-00-000 | 8,283.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,283.00 |
| 001664 | FIBERGLASS MOLDS | | | | | | | | |
| | 000 | 3042 | 1420-00-000 | 22,090.25 | 0.00 | 0.00 | 0.00 | 0.00 | 22,090.25 |
| 001665 | FIBERGLASS MOLDS | | | | | | | | |
| | 000 | 3043 | 1420-00-000 | 71,586.85 | 0.00 | 0.00 | 0.00 | 0.00 | 71,586.85 |
| 001673 | CHASSIS FLOOR WELD FIXTURE | | | | | | | | |
| | 000 | 1159 | 1420-00-000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 001674 | SIDEWALL WELD FIXTURE | | | | | | | | |
| | 000 | 1160 | 1420-00-000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 001676 | TABLESAW 10 POWERMATIC | | | | | | | | |
| | 000 | 1300 | 1420-00-000 | 375.69 | 0.00 | 0.00 | 0.00 | 0.00 | 375.69 |
| 001677 | MAGNA TOOLING & MOLDS | | | | | | | | |
| | 000 | 2605 | 1420-00-000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001678 | ALLURE TOOLING | | | | | | | |
| | 000 | 2755 | 1420-00-000 | 10,502.35 | 0.00 | 0.00 | 0.00 | 0.00 | 10,502.35 |
| 001679 | ALLURE TOOLING | | | | | | | |
| | 000 | 2765 | 1420-00-000 | 1,744.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1,744.39 |
| 001680 | SMOKER'S COVERED AREA | | | | | | | |
| | 000 | 3006 | 1420-00-000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 001684 | 2009 Intrigue Front & Rear Cap Molds | | | | | | | |
| | 000 | 3049 | 1420-00-000 | 0.00 | 26,622.18 | 0.00 | 0.00 | 0.00 | 26,622.18 |
| 001688 | 2009 ALLURE FRONT CAP TOOLING | | | | | | | |
| | 000 | 3053 | 1420-00-000 | 0.00 | 19,756.92 | 0.00 | 0.00 | 0.00 | 19,756.92 |
| 001690 | Coach Electrical diagnosis equipment | | | | | | | |
| | 000 | 3055 | 1420-00-000 | 0.00 | 2,361.60 | 0.00 | 0.00 | 0.00 | 2,361.60 |
| 001694 | Electromechanical Baggage Door Tool | | | | | | | |
| | 000 | 3059 | 1420-00-000 | 0.00 | 21,500.00 | 0.00 | 0.00 | 0.00 | 21,500.00 |
| 001695 | Shower Left Hand Mold Tooling | | | | | | | |
| | 000 | 3060 | 1420-00-000 | 0.00 | 4,887.00 | 0.00 | 0.00 | 0.00 | 4,887.00 |
| 001696 | Engine Access Door Mold | | | | | | | |
| | 000 | 3061 | 1420-00-000 | 0.00 | 26,380.00 | 0.00 | 0.00 | 0.00 | 26,380.00 |
| | | | **Grand Total** | **$3,153,391.39** | **$101,507.70** | **$0.00** | **$0.00** | **$43,959.84** | **$3,210,939.25** |

Count = 730

**Report Assumptions**

**Report Name:** Annual Activity
**Source Report:** <Standard Report>

**Calculation Assumptions:**
 **Short Year:** none
 **Group/Sorting Criteria:**
  **Group = Active Assets**
   Include Assets that meet the following conditions:
    G/L Accum Acct No is 1520-00-000
    G/L Accum Acct No is 1660-20-000
   Sorted by: System No, Extension

**March 26, 2009 at 11:05 AM**

EXHIBIT B30

## NEW CHASSIS INVENTORY AT 3/04/09

| DATE COMPLETE | PO NO. | MODEL | STANDARD MATERIALS $ | LABOR $ | OVERHEAD $ | INVENTORY CHASSIS $ | STANDARD (HOUSE) MATERIALS $ | LABOR $ | OVERHEAD $ | TOTAL $ | LABOR % COMPLETE | SALES PRE-DISC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5217N | MNT 43 VN A R C D EVERGREEN | 85,878.51 | 5,006.39 | 11,868.35 | 102,751.25 | 67,992.18 | 32,735.74 | 215,056.51 | 315,555.00 | 91.0% | 518,330.00 |
| | 5217W | MNT 43 RP A C D REDCLOUD PEAK | 85,079.22 | 5,089.82 | 14,152.42 | 104,207.94 | 92,643.79 | 37,322.56 | 346,401.86 | 411,028.00 | 94.0% | 441,028.00 |
| | 5218W | MNT 43 RP A C D REDCLOUD PEAK | 83,411.73 | 5,524.73 | 13,719.89 | 102,654.84 | 83,655.25 | 64,910.35 | 382,495.00 | 382,495.00 | 73.0% | 382,495.00 |
| | 5219W | MNT 43 RP A C D REDCLOUD PEAK | 78,547.59 | 5,524.78 | 13,719.09 | 99,447.51 | 26,674.24 | 60,503.98 | 304,287.28 | 415,080.00 | 73.0% | 415,080.00 |
| | 5200 | MIN360SA ABCD SIENA | 50,516.82 | 5,670.56 | 13,483.97 | 69,681.35 | 52,360.60 | 24,192.11 | 207,442.24 | 282,831.00 | 72.0% | 282,831.00 |
| | 5201 | MNT 43 FL A C D FLORENCE | 74,748.74 | 5,631.50 | 13,284.86 | 93,640.00 | 82,767.44 | 24,291.75 | 243,761.16 | 266,535.00 | 60.0% | 266,535.00 |
| | 5202V | MNT 43 RP A C D REDCLOUD PEAK | 47,550.07 | 5,924.86 | 12,789.41 | 66,264.77 | 60,218.32 | 74,569.10 | 223,020.01 | 321,620.00 | 14.0% | 321,620.00 |
| | 5220W | MNT 43 RP A C D REDCLOUD PEAK | 49,383.81 | 5,014.97 | 18,277.65 | 72,676.73 | 2,138.08 | 75,012.00 | 75,012.00 | 350,280.00 | 12.4% | 350,280.00 |
| | 5220V | MNT 43 RP A C D REDCLOUD PEAK | 73,004.15 | 4,959.25 | 18,035.97 | 96,059.36 | 3,615.06 | 76,074.42 | 350,096.00 | 12.4% | | 350,096.00 |
| | 5220AV | MNT 43 RP A C D REDCLOUD PEAK | 102,905.02 | 2,104.51 | 9,939.59 | 114,949.11 | 6,534.47 | 121,483.58 | 279,450.00 | 5.2% | | 279,450.00 |
| | 5207 | MIN400DV ABD DA VINCI | | | | | | | | | | |
| 0 | 9 | INSPIRE W+P TOTAL | 650,238.84 | 44,686.46 | 123,756.79 | 818,681.00 | 488,640.05 | 169,178.94 | 418,495.56 | 1,896,304.63 | 5.28 | 2,884,786.00 |
| | 31701 | ML1430FE ABCD FOUNDERS EDITION 420 | 85,976.51 | 5,006.39 | 11,868.35 | 102,751.25 | 67,992.18 | 32,735.74 | 215,056.51 | 315,555.00 | 91.0% | 518,330.00 |
| | 3719 | ML1450RP ABCD RAINIER | 112,258.44 | 5,093.10 | 14,192.44 | 131,543.98 | 92,643.79 | 37,322.56 | 346,401.86 | 441,120.00 | 94.0% | 441,120.00 |
| | 3721 | ML1450RP ABCD RAINIER | 82,347.59 | 5,487.47 | 27,997.66 | 125,832.72 | 82,655.25 | 64,910.35 | 296,342.73 | 382,495.00 | 12.0% | 382,495.00 |
| | 3721ZV | ML1450MR ACD MT RAINIER | 118,253.44 | 5,469.06 | 22,258.37 | 145,981.67 | 14,775.48 | 37,979.74 | 205,449.52 | 435,175.00 | 50.0% | 435,175.00 |
| | 3722V | ML1450MR ACD MT RAINIER | 118,760.46 | 5,469.06 | 23,843.83 | 150,508.26 | 5,864.07 | | 118,096.79 | 441,725.00 | 12.0% | 441,725.00 |
| | 3722AV | ML1450MR ACD MT RAINIER | 121,563.13 | 5,303.10 | 23,843.83 | 150,508.26 | 7,719.14 | | 158,227.40 | 454,360.00 | 12.0% | 454,360.00 |
| | 3174AV | ML1450RP ABCD RAINIER | 121,065.35 | 5,651.48 | 29,400.63 | 156,326.94 | 21,866.70 | | 203,784.43 | 455,680.00 | 14.0% | 455,680.00 |
| | 3174V | ML1450RP ABCD RAINIER | 121,561.33 | 5,469.06 | 23,843.83 | 150,508.26 | 7,719.14 | | 158,277.40 | 454,360.00 | 12.0% | 454,360.00 |
| | 3123 | ML1450MR ACD MT RAINIER | 64,000.70 | 547.44 | 1,182.86 | 65,731.00 | 4,064.04 | 16,716.43 | 205,449.52 | 441,725.00 | 50.0% | 441,725.00 |
| | 3179G | ML1370SB ABCD SUNSET BAY SUN 470 | 65,523.00 | 6,841.78 | 27,997.66 | 123,518.14 | 5,751.00 | | 128,239.17 | 490,342.00 | 9.3% | 490,342.00 |
| | 3727 | ML1450CP ABCD CRANE PRAIRIE 470 | 67,617.04 | 5,303.10 | 23,843.83 | 84,255.84 | 4,147.12 | | 129,289.17 | 448,886.00 | 12.0% | 448,886.00 |
| | 3728 | ML1450CP ABCD CRANE PRAIRIE 470 | 65,308.81 | 5,303.10 | 23,843.83 | 84,255.84 | 4,147.12 | | 132,944.00 | 448,886.00 | 12.0% | 448,886.00 |
| | 3729 | ML1370SB ABCD SUNSET BAY SUN 470 | 37,783.70 | 612.95 | 4,121.35 | 42,528.00 | 2,399.90 | | 44,927.90 | 441,050.00 | 1.2% | 441,050.00 |
| | 3731 | ML1450CP ABCD CRANE PRAIRIE 470 | 1,258.49 | 306.47 | 2,060.68 | 3,625.64 | 79.91 | | 3,705.55 | 378,665.00 | 0.6% | 378,665.00 |
| | 3731V | ML1450CP ABCD CRANE PRAIRIE 470 | | | | | | | | | | |
| | 3732 | ML1450CP ABCD CRANE PRAIRIE 470 | | | | | | | | | | |
| | 31733 | ML1370SB ABCD SUNSET BAY SUN 470 | | | | | | | | | | |
| 0 | 15 | TRIBUTE W+P TOTAL | 1,338,869.96 | 62,508.58 | 202,466.02 | 1,603,844.56 | 482,524.17 | 158,025.70 | 2,591,297.51 | 6,291,190.00 | | 6,291,190.00 |
| | 1220V | MIT450MN ABCD MT MCKINLEY | 103,870.46 | 6,538.35 | 15,877.75 | 125,864.56 | 94,415.37 | 42,921.38 | 88,310.03 | 351,531.35 | 80.0% | 488,900.00 |
| | 1220V | MIT450LR ABCD JUBILEE | 75,580.31 | 6,113.25 | 14,180.25 | 96,173.81 | 20,285.07 | 1,823.56 | 3,743.21 | 122,025.64 | 13.0% | 489,400.00 |
| | 1220GV | MIT450MN ABCD MT MCKINLEY | 104,268.26 | 5,930.69 | 13,316.99 | 123,518.14 | 5,751.00 | | 129,289.17 | 490,342.00 | 9.3% | 490,342.00 |
| | 12304 | MIT420OV ABCD OVATION II | 108,922.72 | 5,686.93 | 12,287.75 | 126,897.41 | 6,046.59 | | 132,944.00 | 441,050.00 | 3.7% | 441,050.00 |
| | 12306V | MIT450MN ABCD MT MCKINLEY | | 2,841.26 | 16,422.62 | 19,263.88 | (870.00) | | (870.00) | 480,106.00 | 1.0% | 480,106.00 |
| | 1230V | MIT450MN ABCD MT MCKINLEY | 38,005.07 | 2,168.10 | 37,199.41 | 37,199.41 | 1,416.00 | | 1,416.00 | 489,400.00 | 0.5% | 489,400.00 |
| | 1230TV | MIT450MN ABCD MT MCKINLEY | | 293.82 | 634.95 | 928.77 | 111.47 | | 1,668.85 | 489,020.00 | 0.5% | 489,020.00 |
| | 12308 | MIT450MN ABCD MT WASHINGTON | 1,755.38 | 0.00 | 0.00 | 1,755.38 | | | | 489,400.00 | | 489,400.00 |
| | 12314 | MIT400EL ABCD ELATION | 116,389.99 | 0.00 | 116,389.99 | 116,389.99 | 7,380.76 | | 123,780.75 | 436,950.00 | 12.4% | 436,950.00 |
| 0 | 9 | ALLURE W+P TOTAL | 546,937.49 | 27,990.14 | 73,791.91 | 648,719.54 | 134,548.49 | 44,744.94 | 92,053.24 | 920,067.22 | 1.198 | 4,246,107.00 |
| | 7031V | MAT450H MT WHITNEY | 117,727.73 | 6,538.35 | 15,877.75 | 130,961.60 | 53,367.10 | | 109,833.73 | 657,075.00 | 86.0% | 657,075.00 |
| | 7035V | MAT450 MT WHITNEY | 127,407.74 | 6,536.35 | 15,877.75 | 140,521.84 | 117,324.66 | | 424,640.45 | 655,385.00 | 86.0% | 655,385.00 |
| | 7039V | MAT450 MT WHITNEY | 122,045.84 | 5,718.70 | 12,422.00 | 140,180.56 | 16,673.02 | | 156,809.58 | 655,385.00 | 8.3% | 655,385.00 |
| 0 | 3 | INTRIGUE W+P TOTAL | 362,201.28 | 18,791.40 | 43,777.53 | 424,770.21 | 280,092.78 | 106,877.31 | 219,560.56 | 1,031,120.88 | 1.803 | 1,972,040.00 |
| | 6984 | MAT450RW ABCD REMBRANDT | 116,412.31 | 8,936.19 | 130,073.94 | 132,716.13 | 46,201.38 | 76,425.18 | 385,415.62 | 518,330.00 | | 518,330.00 |
| | 6987 | MAT450RW ABCD VIVALDI | 120,190.32 | 4,902.45 | 10,459.54 | 135,552.31 | 131,152.42 | 48,644.55 | 387,422.18 | 441,028.00 | 94.0% | 441,028.00 |
| | 6995 | MAT450RW ABCD REMBRANDT | 119,344.00 | 5,144.27 | 12,020.78 | 135,509.05 | 198,598.63 | 54,384.32 | 453,961.86 | 532,766.00 | 95.0% | 532,766.00 |
| | 7001V | MAT450PP ABCD PIKES PEAK | 83,555.60 | 5,163.45 | 14,191.44 | 152,910.53 | 67,747.05 | 92,070.85 | 316,248.13 | 571,060.00 | 38.0% | 571,060.00 |
| | 7002W | MAT450PP ABCD PIKES PEAK | 145,511.97 | 5,901.85 | 13,283.29 | 164,696.31 | 93,038.96 | 18,623.38 | 40,691.48 | 316,248.13 | | 571,060.00 |
| 3 | | AFFINITY W+P TOTAL | | | | | | | | | | |

### 2008 Rates

| | 2008 | | | | |
|---|---|---|---|---|---|
| INDIRECT-BUS | 6.35% | OH-BUS | | | |
| INDIRECT-ALLURE | 6.35% | OH-ALLURE | | | |
| INDIRECT-INTRIGUE | 6.35% | OH-INTRIGUE | | | |
| INDIRECT-MAC | 6.35% | OH-MAC | | | |
| INDIRECT-RNAP50DY | 6.35% | OH-RNAP50DY | | 227.20% | OCT. RATES |
| INDIRECT-TRIBUTE | 6.35% | OH-TRIBUTE | | 227.20% | OCT. RATES |
| INDIRECT-INSPIRE | 6.35% | OH-INSPIRE | | 227.20% | OCT. RATES |
| MATL WASTE FACTOR | 0.00% | OH-CHASSIS | | 472.30% | OCT. RATES |

**NEW CHASSIS INVENTORY AT 3/04/09**

| | 2008 | | 2008 | |
|---|---|---|---|---|
| INDIRECT-BUS | 6.35% | OH-BUS | 288.90% | OCT. RATES |
| INDIRECT-ALLURE | 6.35% | OH-ALLURE | 227.29% | OCT. RATES |
| INDIRECT-INTRIGUE | 6.35% | OH-INTRIGUE | 331.26% | OCT. RATES |
| INDIRECT-MAC | 6.35% | OH-MAC | 285.27% | OCT. RATES |
| INDIRECT-RHAPSODY | 6.35% | OH-RHAPSODY | 75.017% | JAN. RATES |
| INDIRECT-TRIBUTE | 6.35% | OH-TRIBUTE | 227.29% | OCT. RATES |
| INDIRECT-INSPIRE | 6.35% | OH-INSPIRE | 227.29% | OCT. RATES |
| MAT'L WASTE FACTOR | 0.0% | OH-CHASSIS | 472.99% | OCT. |

| DATE COMPLETE | PO NO. | MODEL | STANDARD MATERIALS $ | LABOR $ | OVERHEAD $ | INVENTORY CHASSIS $ | STANDARD HOUSE MATERIALS $ | LABOR $ | OVERHEAD $ | TOTAL $ | LABOR % COMPLETE | SALES PRE-DISC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7033V | MM T450PP ACD PIKES PEAK | 57,606.82 | 6,510.78 | 15,482.38 | 129,599.44 | 281,490.41 | 24,924.83 | 48,528.69 | 545,381.15 | 46.0% | 545,180.00 |
| | 7036 | MM T450PP ACD VIVALDI | 109,645.78 | 5,901.05 | 15,283.29 | 144,102.39 | 34,778.89 | 24,109.48 | 102,528.34 | 331,260.15 | 46.0% | 520,271.00 |
| | 7037 | MM T400MT ABCD MATISSE | 122,111.24 | 5,833.91 | 12,962.68 | 131,154.44 | 66,977.66 | 36,529.57 | 271,741.10 | 588,760.00 | 85.0% | 588,760.00 |
| | 7038 | MM T450MM ACD WHITE MOUNTAIN | 111,980.10 | | | 66,977.66 | 28,505.05 | 36,529.57 | 75,017.97 | 286,856.47 | 65.0% | 588,760.00 |
| | 7040V | MM T450MM ACD WHITE MOUNTAIN | 120,847.30 | | 12,962.68 | 139,733.89 | (810.00) | | 1,319.41 | 1,319.41 | 0.0% | 578,700.00 |
| | 7041V | MM T450MM ACD WHITE MOUNTAIN | 651.16 | 793.32 | 5,338.25 | 6,528.94 | 6,128.94 | | 6,128.94 | 6,128.94 | 3.4% | 575,610.00 |
| | 7042 | MM T450MV ABCD MOUNTAIN | 0.00 | 2,256.58 | 4,875.79 | 7,106.04 | 3,134.19 | | 3,134.19 | 7,324.87 | 3.4% | 526,075.00 |
| | 7043 | MM T450MZ ABCD MOZART | 63,058.12 | 584.13 | 0.00 | 70,190.48 | | | | 7,324.87 | | 526,683.00 |
| | 7044 | MM T450MZ ABCD MOZART | 0.00 | 584.13 | 2,758.65 | 63,251.67 | 4,412.52 | 5,535.18 | 87,494.19 | 534,270.00 | 0.9% | 534,270.00 |
| | 7045 | MM T450VV ABCD VIVALDI | 59,906.69 | | 2,758.65 | 38,674.85 | 2,244.37 | | | 40,918.42 | 0.9% | 526,683.00 |
| | 7046 | MM T450MZ ABCD MOZART | 0.00 | | | | | | | | | 534,270.00 |
| | 7047 | MM T450PP ACD PIKES PEAK | 35,331.67 | 564.13 | 2,758.65 | 38,674.85 | 2,244.37 | | | 40,918.42 | 0.9% | 577,442.00 |
| 16 | | **MAGNA W-I-P TOTAL** | 1,247,494.80 | 10,312.97 | 131,767.06 | 1,435,273.88 | 687,907.72 | 370,847.85 | 751,058.92 | 3,445,173.36 | | 8,763,862.00 |
| | | | | | | | | | | | | |
| 3 | | **RHAPSODY W-I-P TOTAL** | 349,034.37 | 33,128.19 | 382,476.53 | 487,061.28 | 37,205.14 | 74,015.48 | 980,746.43 | | 0.25 | 2,880,000.00 |
| | BC2-450 | | 458,754.00 | | 16,081.96 | 461,830.00 | 268,480.47 | 75,196.56 | 196,213.40 | 914,641.38 | 13.0% | 960,000.00 |
| | BC2-450 | | 461,830.00 | | 17,047.20 | 177,576.60 | 28,677.07 | 73,139.43 | 87,542.11 | 645,560.13 | 21.00% | 960,000.00 |
| L84 | BC2-450 | | 0.00 | 5,345.55 | 0.00 | 40,923.79 | 6,320.07 | 17,149.60 | 43,522.45 | 43,522.45 | 0.00% | 1,120,000.00 |
| L85 | | | 0.00 | 0.00 | 0.00 | | 0.00 | | | | 12.0% | 1,120,000.00 |
| L86 | BC2-450 | | 0.00 | 0.00 | 0.00 | | 2,697.57 | 8,140.61 | 16,373.37 | 16,373.37 | 3.00% | 1,300,000.00 |
| H11 | | | 0.00 | 0.00 | 0.00 | | | | | | 0.1% | 960,000.00 |
| | | | | | | | | | | | | |
| 60 | | **TOTAL W-I-P ( March 4, 2009 )** | 5,461,766.72 | 230,474.90 | 609,505.66 | 6,291,744.88 | 2,987,397.94 | 12,481,268.84 | 2,206,550.72 | | 20.95 | 31,796,185.00 |
| | | | | | | | | | | | | |
| **(RTS Date)** | | | | | | | | | | | | |
| DATE COMPLETE | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 1 | | SNOW CHASSIS (2006, 2008) | 46,405.98 | 173.94 | 817.16 | 47,387.08 | 0.00 | 1,028.04 | 2,448.73 | 50,873.85 | 0.00% | 2,880,000.00 |
| 1 | | 2008 INTRIGUE DYNO C-13 MIT 42 | 46,405.98 | 173.94 | 817.16 | 47,387.08 | 0.00 | 1,028.04 | 2,448.73 | 50,873.85 | 0.000 | 2,880,000.00 |
| 4 | | **BUS CONVERSION W-I-P TOTAL** | 920,584.00 | 0.00 | 0.00 | 920,584.00 | 246,323.45 | 117,871.18 | 291,996.13 | 1,578,774.76 | 0.760 | 4,660,000.00 |
| | | | | | | | | | | | | |
| 2 | | **INSPIRE FINISHED COACHES** | 115,573.70 | 6,821.33 | 16,730.43 | 139,130.47 | 168,994.99 | 44,095.90 | 97,367.54 | 449,588.61 | 2.00 | 420,885.00 |
| | 51482 | MINIHOOV ABD DA VINCI | 29,724.99 | 926.14 | 1,846.91 | 32,498.04 | 30,919.36 | 7,634.88 | 13,437.73 | 84,490.00 | 100.0% | 84,490.00 |
| | 5219TV | MNT 43 RP A C D REDCLOUD PEAK | 85,848.71 | 5,666.20 | 14,866.52 | 106,532.43 | 138,075.64 | 36,469.72 | 83,929.82 | 365,099.61 | 100.0% | 336,395.00 |
| | | | | | | | | | | | | |
| 0 | | TRIBUTE FINISHED COACHES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| 0 | | ALLURE FINISHED COACHES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| 2 | | MT T450MR ACD MT RAINIER | 211,768.07 | 12,582.44 | 31,780.28 | 256,130.79 | 283,817.50 | 208,792.40 | 831,591.12 | | 2.00 | 823,000.00 |
| 10/16/08 | 3171SV | MT T450MR ACD MT RAINIER | 106,241.00 | 6,291.22 | 15,890.14 | 128,422.36 | 143,374.24 | 41,435.15 | 104,660.99 | 417,912.74 | 100.0% | 411,495.00 |
| 09/05/08 | 3171GV | ML T450MR ACD MT RAINIER | 105,527.07 | 6,291.22 | 15,890.14 | 127,708.43 | 140,443.26 | 41,415.28 | 104,111.41 | 413,678.38 | 100.0% | 411,505.00 |
| | | | | | | | | | | | | |
| 0 | | INTRIGUE FINISHED COACHES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## NEW CHASSIS INVENTORY AT 3/04/09

| DATE COMPLETE | PO NO. | MODEL | STANDARD MATERIALS $ | LABOR $ | OVERHEAD $ | INVENTORY CHASSIS $ | STANDARD HOUSE MATERIALS $ | LABOR $ | OVERHEAD $ | TOTAL $ | LABOR % COMPLETE | SALES PRE-DISC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | AFFINITY FINISHED COACHES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/18/07 | 6928 | MM740GOO ABCD GALILEO | 119,815.27 | 2,500.00 | 7,350.75 | 129,766.02 | 169,402.84 | 53,770.49 | 84,961.91 | 437,901.26 | 100.0% | 507,330.00 |
| 10/27/07 | 6929 | MM740GOO ABCD GALILEO - LIMITED EDITION | 119,682.57 | 2,500.00 | 7,350.75 | 129,533.32 | 171,974.09 | 53,620.79 | 84,301.02 | 439,429.22 | 100.0% | 511,890.00 |
| 10/31/07 | 6534 | MM740GOO ABCD REHAPSAND | 116,642.22 | 2,600.00 | 7,520.50 | 126,762.72 | 196,176.90 | 55,941.43 | 85,501.20 | 438,382.27 | 100.0% | 509,845.00 |
| 12/07/07 | 6940V | MM740GOT ABCD DONATELLO | 120,962.58 | 4,081.05 | 10,536.51 | 135,570.14 | 208,835.60 | 60,326.65 | 91,743.57 | 496,282.35 | 100.0% | 525,040.00 |
| 08/25/08 | 6996 | MM740GOT ABCD DONATELLO | 121,996.16 | 5,144.27 | 12,026.78 | 139,180.21 | 175,711.35 | 61,767.69 | 125,410.03 | 502,049.29 | 100.0% | 534,905.00 |
| | 5 | MAGNA FINISHED COACHES | 601,176.80 | 16,725.32 | 44,888.79 | 662,792.41 | 883,901.18 | 285,427.28 | 471,923.52 | 2,314,044.39 | 5.00 | 2,589,110.00 |
| 03/10/07 | R, RC, R3 606 | RHAPSODY | 151,542.70 | 14,913.59 | 32,146.51 | 198,602.80 | 391,327.11 | 224,763.99 | 364,395.11 | 1,179,089.01 | 100.0% | 960,035.00 |
| | 1 | RHAPSODY FINISHED COACHES | 151,542.70 | 14,913.59 | 32,146.51 | 198,602.80 | 391,327.11 | 224,763.99 | 364,395.11 | 1,179,089.01 | 1.00 | 960,035.00 |
| 10/15/08 | L82 | BC2-450 | 458,754.00 | 0.00 | 0.00 | 458,754.00 | 269,225.36 | 111,796.21 | 252,490.19 | 1,092,265.75 | 100.00% | 1,122,000.00 |
| | 1 | CONVERSION FINISHED COACHES | 458,754.00 | 0.00 | 0.00 | 458,754.00 | 269,225.36 | 111,796.21 | 252,490.19 | 1,092,265.75 | 1.00 | 1,122,000.00 |
| | 11 | TOTAL FINISHED COACHES | 1,538,817.27 | 51,042.80 | 125,590.51 | 1,715,416.47 | 2,007,286.14 | 744,933.51 | 1,384,946.76 | 6,006,473.88 | 11.00 | 5,815,930.00 |
| | 71 | GRAND TOTAL - 3/4/09 | 7,000,583.99 | 7,000,583.99 | 7,000,583.99 | 7,000,583.99 | 7,000,583.99 | 7,000,583.99 | 7,000,583.99 | 7,000,583.99 | 7,000,583.99 | 7,000,583.99 |

**2008 rates**

| | | 2008 | OCT. RATES |
|---|---|---|---|
| INDIRECT-BUS | 6.35% | OH-BUS | 259.90% |
| INDIRECT-ALLURE | 6.35% | OH-ALLURE | 277.29% |
| INDIRECT-INTRIGUE | 6.35% | OH-INTRIGUE | 265.27% |
| INDIRECT-MAC | 6.35% | OH-MAC | 265.27% |
| INDIRECT-RHAPSODY | 6.35% | OH-RHAPSODY | 265.27% |
| INDIRECT-TRIBUTE | 6.35% | OH-TRIBUTE | 227.29% |
| INDIRECT-INSPIRE | 6.35% | OH-INSPIRE | 227.29% |
| MAT'L WASTE FACTOR | 0.0% | OH-CHASSIS | 472.30% |

B6D (Official Form 6D) (12/07)

In re   **Country Coach, LLC**                                Case No.   **09-60419**

                                                       Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**William & Megan Carmichael<br>c/o Chip Holmes<br>Three Wachovia Center<br>401 South Tryon St., Ste. 3000,<br>Charlott<br>28202** | | - | 2/17/2009<br><br>Judgment Lien<br><br>26088 Clearingside Drive & 325 E 1st Ave | | | X | | |
| | | | Value $          **0.00** | | | | 324,842.37 | Unknown |
| Account No.<br><br>**Cummins Northwest LLC<br>PO Box 2710<br>Portland, OR 97208-2710** | | - | UCC Filing<br><br>(precautionary) | | | | | |
| | | | Value $          **0.00** | | | | Unknown | 0.00 |
| Account No.<br><br>**Dew Enterprises<br>c/o Molly Caulk<br>Gaydos Churnside & Balthrop<br>P.O. Box 1499<br>Eugene, OR 97440** | | - | 2/24/2009<br><br>Judgment Lien<br><br>26088 Clearingside Drive & 325 E 1st Ave | | | X | | |
| | | | Value $          **0.00** | | | | 1,522,116.64 | Unknown |
| Account No.<br><br>**John P. Emanuel d/b/a All Custom Tile<br>1915 W 11th Ave<br>Junction City, OR 97448** | | - | 3/23/2009<br><br>Judgment Lien<br><br>26088 Clearingside Drive & 325 E 1st Ave | | | X | | |
| | | | Value $          **0.00** | | | | 7,489.99 | Unknown |
| **3** continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 1,854,449.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re    **Country Coach, LLC**                                                    ,    Case No.    **09-60419**
                                                                     Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | | |
| Account No. | | | | | 3/23/2009 | | | | | |
| John P. Emanuel d/b/a All Custom Tile 1915 W 11th Ave Junction City, OR 97448 | - | | | | Judgment Lien<br><br>26088 Clearingside Drive & 325 E 1st Ave | | | X | | |
| | | | | | Value $                0.00 | | | | 6,461.99 | Unknown |
| Account No. | | | | | UCC Filing | | | | | |
| NMHG Financial Services, Inc. 10 Riverview Drive Danbury, CT 06810 | - | | | | (Precautionary) | | | | | |
| | | | | | Value $                0.00 | | | | Unknown | Unknown |
| Account No. | | | | | 3/23/2009 | | | | | |
| Michael C. Phillips c/o Richard Richards PO Box 71305 Eugene, OR 97401 | - | | | | Judgment Lien<br><br>26088 Clearingside Drive & 325 E 1st Ave | | | X | | |
| | | | | | Value $                0.00 | | | | 5,202.50 | Unknown |
| Account No. | | | | | Judgment Lien | | | | | |
| Damon Raposo 89060 Old Mohawk Rd Springfield, OR 97478 | - | | | | 26088 Clearingside Drive & 325 E 1st Ave | | | X | | |
| | | | | | Value $                0.00 | | | | 4,185.72 | Unknown |
| Account No. | | | | | 2/25/2009 | | | | | |
| Damon Raposo 89060 Old Mohawk Rd Springfield, OR 97478 | - | | | | Judgment Lien (not a duplicate entry)<br><br>26088 Clearingside Drive & 325 E 1st Ave | | | X | | |
| | | | | | Value $                0.00 | | | | 4,185.72 | Unknown |

Sheet  **1**  of  **3**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

|  | 20,035.93 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Country Coach, LLC**                                                 ,          Case No.    **09-60419**
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | 1st priority on Company's campus real estate. 2nd priority on personal property. | | | | | |
| **Riley Investment Management LLC As Agent for Noteholders 11100 Santa Monica Blvd, Ste 810 Los Angeles, CA 90025** | - | | | | | | | | | |
| | | | | | Value $                0.00 | | | | 16,270,090.24 | Unknown |
| Account No. | | | | | 3/23/2009 | | | | | |
| **Rossitunes Inc. 425 W 3rd Ave Junction City, OR 97448** | - | | | | Judgment Lien 26088 Clearingside Drive & 325 E 1st Ave | | | X | | |
| | | | | | Value $                0.00 | | | | 7,263.02 | Unknown |
| Account No. | | | | | 3/23/2009 | | | | | |
| **Rossitunes Inc. 425 W 3rd Ave Junction City, OR 97448** | - | | | | Judgment Lien 26088 Clearingside Drive & 325 E 1st Ave | | | X | | |
| | | | | | Value $                0.00 | | | | 5,984.29 | Unknown |
| Account No. | | | | | Judgment Lien 26088 Clearingside Drive & 325 E 1st Ave | | | | | |
| **Rossitunes Inc. 425 W 3rd Ave Junction City, OR 97448** | - | | | | | | | X | | |
| | | | | | Value $                0.00 | | | | 6,958.99 | Unknown |
| Account No. | | | | | 1/26/2009 | | | | | |
| **TNT Specialty Advertising, Inc c/o Laura Montgomery Gleaves Swearingen Potter & Scott LLP P. O. Box 1147 Eugene, OR 97440-1147** | - | | | | Judgment Lien 26088 Clearingside Drive & 325 E 1st Ave | | | X | | |
| | | | | | Value $             Unknown | | | | 97,906.09 | Unknown |

Sheet __2__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **16,388,202.63          0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re __Country Coach, LLC_____,    Case No. __09-60419_____
                                   Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>**Wells Fargo Bank, N.A. (MAC N2642-060)**<br>**400 Northridge Rd, Ste 600**<br>**Atlanta, GA 30350** | - | | | **2nd priority on Company's campus real estate. 1st priority on personal property.** | | | | | |
| | | | | Value $      **0.00** | | | | **7,906,445.20** | **0.00** |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __3__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 7,906,445.20 | 0.00 |
| Total<br>(Report on Summary of Schedules) | 26,169,132.76 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re    **Country Coach, LLC**                                                        ,    Case No.    **09-60419**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

■ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**111**_____ continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**
_____,    Case No.    **09-60419**    _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AFCO**<br>**4501 College Blvd Ste 320**<br>**Leawood, KS 66211-2328** | | - | Gap Creditor | | | | 28,081.50 | 0.00 | 28,081.50 |
| Account No.<br><br>**AP Technology**<br>**5973 Avenida Encinas Ste 140**<br>**Carlsbad, CA 92008** | | - | Gap Creditor | | | | 195.00 | 0.00 | 195.00 |
| Account No.<br><br>**AT&T**<br>**PO Box 78225**<br>**Phoenix, AZ 85062-8225** | | - | Gap Creditor | | | | 32.87 | 0.00 | 32.87 |
| Account No.<br><br>**AT&T Mobility**<br>**PO Box 6444**<br>**Carol Stream, IL 60197** | | - | Gap Creditor | | | | 3,125.06 | 0.00 | 3,125.06 |
| Account No.<br><br>**AT&T-Universal Biller**<br>**PO Box 78045**<br>**Phoenix, AZ 85062-8045** | | - | Gap Creditor | | | | 1,276.95 | 0.00 | 1,276.95 |

Sheet **1** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 32,711.38 | | 32,711.38 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                                  ,        Case No.    **09-60419**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Extensions of credit in an involuntary case

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | Gap Creditor | | | | | | | | |
| **Blachly-Lane Coop** **PO Box 70** **Junction City, OR 97448** | - | | | | | | | | 0.00 | |
| | | | | | | | | 53.96 | | 53.96 |
| Account No. | | Gap Creditor | | | | | | | | |
| **CDI Vaults** **PO Box 22308** **Eugene, OR 97402** | - | | | | | | | | 0.00 | |
| | | | | | | | | 1,581.09 | | 1,581.09 |
| Account No. | | Gap Creditor | | | | | | | | |
| **City Of Junction City** **680 Greenwood, PO Box 250** **Junction City, OR 97448** | - | | | | | | | | 0.00 | |
| | | | | | | | | 2,704.94 | | 2,704.94 |
| Account No. | | Gap Creditor | | | | | | | | |
| **CNA - CCC Risk Management** **333 S Wabash Ave** **Chicago, IL 60604** | - | | | | | | | | 0.00 | |
| | | | | | | | | 34,751.00 | | 34,751.00 |
| Account No. | | Gap Creditor | | | | | | | | |
| **Comcast** **2897 Chad Dr** **Eugene, OR 97408** | - | | | | | | | | 0.00 | |
| | | | | | | | | 384.40 | | 384.40 |

Sheet  **2**   of  **111**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 |  |
|---|---|---|---|
| | | 39,475.39 | 39,475.39 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Country Coach, LLC**
_____,   Case No.   **09-60419**   _____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Cottonwood Custom Mirror & Glass**<br>**3660 Main St Ste A**<br>**Cottonwood, CA 96022** | - | | | **Gap Creditor** | | | | | 0.00 |
| | | | | | | | | **505.31** | **505.31** |
| Account No.<br><br>**CT Corporation**<br>**520 Pike St Ste 985**<br>**Seattle, WA 98101** | - | | | **Gap Creditor** | | | | | 0.00 |
| | | | | | | | | **256.50** | **256.50** |
| Account No.<br><br>**Ecowater Financial Svc**<br>**PO Box 77008**<br>**Minneapolis, MN 55480-7708** | - | | | **Gap Creditor** | | | | | 0.00 |
| | | | | | | | | **19.65** | **19.65** |
| Account No.<br><br>**EPUD**<br>**33733 Seavery Loop**<br>**Eugene, OR 97405-9602** | - | | | **Gap Creditor** | | | | | 0.00 |
| | | | | | | | | **4,073.06** | **4,073.06** |
| Account No.<br><br>**FSH Communications LLC**<br>**421 SW Oak**<br>**Portland, OR 97204** | - | | | **Gap Creditor** | | | | | 0.00 |
| | | | | | | | | **511.01** | **511.01** |

Sheet  **3**   of  **111**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | **5,365.53** | **5,365.53** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Country Coach, LLC**                                    ,  Case No.  **09-60419**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Girard Systems 1361 Calle Avanzado San Clemente, CA 92673 | | - | Gap Creditor | | | | 130.81 | 0.00 | 130.81 |
| Account No.  Hershner Hunter LLP 180 E 11th Ave Eugene, OR 97440 | | - | Gap Creditor | | | | 1,860.84 | 0.00 | 1,860.84 |
| Account No.  IKON Financial Services PO Box 9115 Macon, GA 31208-9115 | | - | Gap Creditor | | | | 407.26 | 0.00 | 407.26 |
| Account No.  Imperial Irrigation Dist PO Box 937 Imperial, CA 92251-0937 | | - | Gap Creditor | | | | 56.35 | 0.00 | 56.35 |
| Account No.  Joseph T Ryerson & Son Inc 600 SW 10th St Renton, WA 98055 | | - | Gap Creditor | | | | 1,914.74 | 0.00 | 1,914.74 |

Sheet __4__ of __111__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    4,370.00    0.00    4,370.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                    ,    Case No.    **09-60419**
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **Key Equipment Finance 600 Travis St Ste 1300 Houston, TX 77002** | - | | | | Gap Creditor | | | | 696.71 | 0.00 | 696.71 |
| Account No. **Lane Metro Partnership PO Box 13098 Eugene, OR 97440** | - | | | | Gap Creditor | | | | 250.00 | 0.00 | 250.00 |
| Account No. **Livingston International Inc 1140 West Pender St Vancouver BC V6E 4H5 CANADA** | - | | | | Gap Creditor | | | | 375.00 | 0.00 | 375.00 |
| Account No. **Muzak LLC 3732 SW Moody Portland, OR 97201-4413** | - | | | | Gap Creditor | | | | 79.05 | 0.00 | 79.05 |
| Account No. **National Photocopy Corp 3619 Franklin Blvd Eugene, OR 97403** | - | | | | Gap Creditor | | | | 2,378.00 | 0.00 | 2,378.00 |

Sheet **5** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,778.76 | 3,778.76 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Country Coach, LLC**                                      ,    Case No.  **09-60419**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Gap Creditor | | | | | | |
| NW Natural 790 Goodpasture Isl Rd Eugene, OR 97401 | | | | | | | 17,396.17 | 0.00 | 17,396.17 |
| Account No. | | | Gap Creditor | | | | | | |
| OSCPA PO Box 4555 Beaverton, OR 97076-4555 | | | | | | | 250.00 | 0.00 | 250.00 |
| Account No. | | | Gap Creditor | | | | | | |
| Pacific Mobile Structures PO Box 1404 Chehalis, WA 98532-0350 | | | | | | | 338.06 | 0.00 | 338.06 |
| Account No. | | | Gap Creditor | | | | | | |
| Pacific Power 914 S Second St Lebanon, OR 97355 | | | | | | | 10,204.44 | 0.00 | 10,204.44 |
| Account No. | | | Gap Creditor | | | | | | |
| Park Place International 670 Douglas St Uxbridge, MA 01569 | | | | | | | 3,227.02 | 0.00 | 3,227.02 |

Sheet **6** of **111** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  0.00 / 31,415.69 / 31,415.69

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                          ,    Case No.    **09-60419**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_____
**Extensions of credit in an involuntary case**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Gap Creditor | | | | | |
| **Pitney Bowes Inc PO Box 856460 Louisville, KY 40285-6460** | - | | | | | | | | 0.00 |
| | | | | | | | | 1,196.36 | 1,196.36 |
| Account No. | | | | Gap Creditor | | | | | |
| **Pitney Bowes-Purchase Power PO Box 856042 Louisville, KY 40285-6042** | - | | | | | | | | 0.00 |
| | | | | | | | | 592.60 | 592.60 |
| Account No. | | | | Gap Creditor | | | | | |
| **Qwest PO Box 91155 Seattle, WA 98111-9255** | - | | | | | | | | 0.00 |
| | | | | | | | | 4,589.10 | 4,589.10 |
| Account No. | | | | Gap Creditor | | | | | |
| **Security Services Northwest Inc 52 West "Q" St Springfield, OR 97477** | - | | | | | | | | 0.00 |
| | | | | | | | | 3,449.99 | 3,449.99 |
| Account No. | | | | Gap Creditor | | | | | |
| **Sprint PO Box 4181 Carol Stream, IL 60197-4181** | - | | | | | | | | 0.00 |
| | | | | | | | | 316.63 | 316.63 |

Sheet  **7**   of  **111**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 10,144.68 | 10,144.68 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                    ,    Case No.    **09-60419**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Thyssenkrupp Elevator Corp**<br>**PO Box 933004**<br>**Atlanta, GA 31193-3004** | - | | Gap Creditor | | | | 20.85 | 0.00 | 20.85 |
| Account No.<br><br>**Verizon Wireless**<br>**PO Box 9622**<br>**Mission Hills, CA 91346-9622** | - | | Gap Creditor | | | | 2,673.11 | 0.00 | 2,673.11 |
| Account No.<br><br>**Xerox Co/The Document Co**<br>**PO Box 7405**<br>**Pasadena, CA 91109-7405** | - | | Gap Creditor | | | | 1,211.33 | 0.00 | 1,211.33 |
| Account No.<br><br>**XM Satellite Radio**<br>**PO Box 78054**<br>**Phoenix, AZ 85062-8054** | - | | Gap Creditor | | | | 20.45 | 0.00 | 20.45 |
| Account No.<br><br>**Younce, Moore & Mosely LLP**<br>**PO Box 3486**<br>**Greensboro, NC 27402** | - | | Gap Creditor | | | | 375.00 | 0.00 | 375.00 |

Sheet __8__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,300.74 | 4,300.74 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                                    ,        Case No.    **09-60419**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Employee | | | | | |
| James Aldridge 795 Cedar St Apt #3 Junction City, OR 97448 | | - | | | | | | 494.00 | 0.00 494.00 |
| Account No. | | | | Employee | | | | | |
| Gentry Alexander 810 Sw Laurel Junction Ctiy, OR 97448 | | - | | | | | | 1,776.50 | 0.00 1,776.50 |
| Account No. | | | | Employee | | | | | |
| Shannon Alexander 93148 Bear Crk Ranch Rd Junction City, OR 97448 | | - | | | | | | 1,216.00 | 0.00 1,216.00 |
| Account No. | | | | Employee | | | | | |
| Joram Alford 200 Dorsa Junction City, OR 97448 | | - | | | | | | 2,731.61 | 0.00 2,731.61 |
| Account No. | | | | Employee | | | | | |
| Jeffery Allison 87987 9th. St Veneta, OR 97487 | | - | | | | | | 1,600.00 | 0.00 1,600.00 |

Sheet **9** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 7,818.11 | 7,818.11 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Country Coach, LLC** _____ ,    Case No. ___**09-60419**_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | | |
| Account No. **Roger Ames 4900 Royal Ave #4 Eugene, OR 97402** | - | Employee | | | | | | **456.00** | **0.00** **456.00** |
| Account No. **Mark Anderson 374 N. 32nd Springfield, OR 97478** | - | Employee | | | | | | **189.56** | **0.00** **189.56** |
| Account No. **Milton Ashley 1085 W. 1st Sp. 13 Junction City, OR 97448** | - | Employee | | | | | | **1,938.00** | **0.00** **1,938.00** |
| Account No. **Juan Avila 1585 W Quinalt St Springfield, OR 97477** | - | Employee | | | | | | **1,026.40** | **0.00** **1,026.40** |
| Account No. **Joaquin Ayala 541 Fairfield St Eugene, OR 97402** | - | Employee | | | | | | **1,064.00** | **0.00** **1,064.00** |

Sheet __**10**__ of __**111**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| **0.00** |
| --- |
| **4,673.96**    **4,673.96** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Country Coach, LLC**                                                    ,    Case No. **09-60419**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.                                   Employee | | | | | | | | |
| **Chad Bailor** **3660 Rivercrest Dr** **Eugene, OR 97404** | - | | | | | | | 0.00 |
| | | | | | | | 1,800.00 | 1,800.00 |
| Account No.                                   Employee | | | | | | | | |
| **Jason Ball** **5675 NE Hwy 20** **Corvallis, OR 97330** | - | | | | | | | 0.00 |
| | | | | | | | 456.00 | 456.00 |
| Account No.                                   Employee | | | | | | | | |
| **Terry Banton** **PO Box 332** **Junction City, OR 97448** | - | | | | | | | 0.00 |
| | | | | | | | 514.52 | 514.52 |
| Account No.                                   Employee | | | | | | | | |
| **Glen Barton** **30870 SW 5th St** **Lebanon, OR 97355** | - | | | | | | | 0.00 |
| | | | | | | | 1,846.15 | 1,846.15 |
| Account No.                                   Employee | | | | | | | | |
| **Russell Bassett** **1699 N. Terry #342** **Eugene, OR 97402** | - | | | | | | | 0.00 |
| | | | | | | | 1,102.40 | 1,102.40 |

Sheet __11__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 5,719.07 | 5,719.07 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                    ,    Case No.    **09-60419**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.                       Adalberto Becerra 3255 Coraly Ave. Eugene, OR 97402 | | - | | Employee | | | | 1,272.80 | 0.00 | 1,272.80 |
| Account No.                       David Bell 27732 Clear Lake Rd Eugene, OR 97402 | | - | | Employee | | | | 1,829.30 | 0.00 | 1,829.30 |
| Account No.                       Donna Bergman 397 River Loop 2 Eugene, OR 97404 | | - | | Employee | | | | 446.40 | 0.00 | 446.40 |
| Account No.                       Michael Bernal 1505 Juniper Ln Springfield, OR 97477 | | - | | Employee | | | | 1,178.40 | 0.00 | 1,178.40 |
| Account No.                       Andrew Blackstone 84820 Cloverdale Rd Creswell, OR 97426 | | - | | Employee | | | | 446.40 | 0.00 | 446.40 |

Sheet __12__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,173.30 | 5,173.30 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**
_____ ,    Case No.    **09-60419** _____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Pamela Bolden<br>208 Hunsaker<br>Eugene, OR 97404 | | - | Employee | | | | 950.40 | 0.00 | 950.40 |
| Account No.<br><br>John Bonner<br>92424 Hwy 99 Apt #O<br>Junction City, OR 97448 | | - | Employee | | | | 475.20 | 0.00 | 475.20 |
| Account No.<br><br>Brian Boyd<br>145 River Rd #8<br>Junction City, OR 97448 | | - | Employee | | | | 1,064.00 | 0.00 | 1,064.00 |
| Account No.<br><br>Julian Brailsford<br>91544 Prairie Rd<br>Junction City, OR 97448 | | - | Employee | | | | 1,044.80 | 0.00 | 1,044.80 |
| Account No.<br><br>Martin Breeze<br>27175 Huey Ln<br>Eugene, OR 97402 | | - | Employee | | | | 1,083.20 | 0.00 | 1,083.20 |

Sheet  **13**  of  **111**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,617.60 | 4,617.60 |

B6E (Official Form 6E) (12/07) - Cont.

In re　**Country Coach, LLC**　　　　　　　　　　　　　,　Case No.　**09-60419**
　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | | | |
| Samuel Brookshire Jr. 150 Birch St Junction City, OR 97448 | | - | | | | | 494.00 | 0.00 | 494.00 |
| Account No. | | | Employee | | | | | | |
| Todd Brown 40850 McDowell Creek Rd Lebanon, OR 97355 | | - | | | | | 494.00 | 0.00 | 494.00 |
| Account No. | | | Employee | | | | | | |
| Ronald Bruce 1706 Labona St Eugene, OR 97404 | | - | | | | | 357.00 | 0.00 | 357.00 |
| Account No. | | | Employee | | | | | | |
| Mark Buchan 101 S. 35th Apt B Springfield, OR 97477 | | - | | | | | 570.00 | 0.00 | 570.00 |
| Account No. | | | Employee | | | | | | |
| Bently Buchanan 1171 Quince Junction City, OR 97448 | | - | | | | | 2,163.47 | 0.00 | 2,163.47 |

Sheet __14__ of __111__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) ── 0.00 / 4,078.47 / 4,078.47

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**
_____,    Case No.    **09-60419**    _____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | | | |
| Denny Cannard 2619 York St. Eugene, OR 97404 | | - | | | | | 1,881.60 | 0.00 | 1,881.60 |
| Account No. | | | Employee | | | | | | |
| Ralph Carrillo 1950 2nd St. #K-201 Springfield, OR 97477 | | - | | | | | 437.20 | 0.00 | 437.20 |
| Account No. | | | Employee | | | | | | |
| Todd Chase 28897 Weatherly Ln Sweethome, OR 97386 | | - | | | | | 446.40 | 0.00 | 446.40 |
| Account No. | | | Employee | | | | | | |
| Rhonda Cohen 89967 Sheffler Rd Elmira, OR 97437 | | - | | | | | 914.38 | 0.00 | 914.38 |
| Account No. | | | Employee | | | | | | |
| Robert Collett 5410 Mount Vernon Rd Springfield, OR 97478 | | - | | | | | 931.20 | 0.00 | 931.20 |

Sheet __15__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 4,610.78 | 4,610.78 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                    ,        Case No.    **09-60419**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | Employee | | | | | | | | |
| David Cook 96709 Territorial Rd Monroe, OR 97456 | - | | | | | | | 475.20 | 0.00 | 475.20 |
| Account No. | | Employee | | | | | | | | |
| Debra Cornelison 18438 Hwy 36 Blachly, OR 97412 | - | | | | | | | 418.00 | 0.00 | 418.00 |
| Account No. | | Employee | | | | | | | | |
| Robert Cosare 1333 Oakpatch Rd Apt. 24 Eugene, OR 97402 | - | | | | | | | 89.28 | 0.00 | 89.28 |
| Account No. | | Employee | | | | | | | | |
| Louis Courtemanche 3377 Saint Kitts Eugene, OR 97408 | - | | | | | | | 11,384.62 | 434.62 | 10,950.00 |
| Account No. | | Employee | | | | | | | | |
| James Craig 423 Juniper St Junction City, OR 97448 | - | | | | | | | 1,292.00 | 0.00 | 1,292.00 |

Sheet __16__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 434.62 |
|---|---|---|
| | (Total of this page) | 13,659.10 | 13,224.48 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Country Coach, LLC**                                    , Case No. **09-60419**
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Angie Crenshaw PO Box 623 Junction City, OR 97448 | | - | Employee | | | | 446.40 | 0.00 | 446.40 |
| Account No. Rebecca Crew 2153 Golden Garden Eugene, OR 97402 | | - | Employee | | | | 484.40 | 0.00 | 484.40 |
| Account No. Cheryl Crowe 590 Hatton Ln #32 Junction City, OR 97448 | | - | Employee | | | | 1,174.40 | 0.00 | 1,174.40 |
| Account No. Rebecca Crowson 28921 E. Ingram Island Rd Monroe, OR 97456 | | - | Employee | | | | 1,763.20 | 0.00 | 1,763.20 |
| Account No. Yolanda Cullar PO Box 71462 Eugene, OR 97401 | | - | Employee | | | | 408.40 | 0.00 | 408.40 |

Sheet **17** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   4,276.80   0.00   4,276.80

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                    ,    Case No.    **09-60419**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Keith Cunningham**<br>**360 N. 7th St**<br>**Harrisburg, OR 97446** | | - | Employee | | | | 780.00 | 0.00 | 780.00 |
| Account No.<br><br>**Charlotte Currier**<br>**1668 Best Ln**<br>**Eugene, OR 97401** | | - | Employee | | | | 441.90 | 0.00 | 441.90 |
| Account No.<br><br>**Derrell Currier**<br>**4017 Victoria Ln**<br>**Eugene, OR 97404** | | - | Employee | | | | 912.00 | 0.00 | 912.00 |
| Account No.<br><br>**David Diamond**<br>**P.O. Box 204**<br>**Junction City, OR 97448** | | - | Employee | | | | 7,523.08 | 0.00 | 7,523.08 |
| Account No.<br><br>**Charles Dinwiddie**<br>**4175 Fergus Ave Sp.#26**<br>**Eugene, OR 97402** | | - | Employee | | | | 104.48 | 0.00 | 104.48 |

Sheet __18__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 9,761.46 | 9,761.46 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                          ,        Case No.    **09-60419**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Deborah Dixon**<br>**25065 Cottage Ct**<br>**Veneta, OR 97487** | - | | Employee | | | | 610.00 | 0.00 | 610.00 |
| Account No.<br><br>**James Dodge**<br>**4700 Marshall Ave**<br>**Eugene, OR 97402** | - | | Employee | | | | 1,004.81 | 0.00 | 1,004.81 |
| Account No.<br><br>**Justin Ellis**<br>**540 Cedar St #3**<br>**Junction City, OR 97448** | - | | Employee | | | | 213.80 | 0.00 | 213.80 |
| Account No.<br><br>**Theodore Eshom**<br>**PO Box 503**<br>**Junction City, OR 97448** | - | | Employee | | | | 952.00 | 0.00 | 952.00 |
| Account No.<br><br>**Wade Faber**<br>**93590 Hwy 99 S #26**<br>**Junction City, OR 97448** | - | | Employee | | | | 503.60 | 0.00 | 503.60 |

Sheet __19__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal<br>(Total of this page) | 0.00 |  |
|---|---|---|---|
|  |  | 3,284.21 | 3,284.21 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                              ,        Case No.    **09-60419**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Employee | | | | | | |
| Sherry Fanning 23635 Powerline Rd Harrisburg, OR 97446 | - | | | | | | | 3,320.53 | 0.00 | 3,320.53 |
| Account No. | | | | Employee | | | | | | |
| Dean Ferguson 1275 Rome Ln Eugene, OR 97402 | - | | | | | | | 437.20 | 0.00 | 437.20 |
| Account No. | | | | Employee | | | | | | |
| Sandra Force 26000 Hall Rd. Junction City, OR 97448 | - | | | | | | | 504.00 | 0.00 | 504.00 |
| Account No. | | | | Employee | | | | | | |
| Ronald Foster 25514 Foster Rd Monroe, OR 97456 | - | | | | | | | 516.80 | 0.00 | 516.80 |
| Account No. | | | | Employee | | | | | | |
| Walter Franz III 3360 Saint Kitts Eugene, OR 97408 | - | | | | | | | 3,328.81 | 0.00 | 3,328.81 |

Sheet __20__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    | 0.00 |
(Total of this page)    8,107.34 | 8,107.34 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                    ,    Case No.    **09-60419**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Brenda Freeman 1283 Brookside Dr Eugene, OR 97405 | - | Employee | | | | | 3,092.90 | 0.00 / 3,092.90 |
| Account No. Fred Freeman 1283 Brookside Dr Eugene, OR 97405 | - | Employee | | | | | 6,307.70 | 0.00 / 6,307.70 |
| Account No. Jesse Fresn 6001 Sawgrass St SE Salem, OR 97309 | - | Employee | | | | | 817.20 | 0.00 / 817.20 |
| Account No. Rosa Gallardo 1540 Maywood Eugene, OR 97404 | - | Employee | | | | | 457.20 | 0.00 / 457.20 |
| Account No. Flavio Garcia 2486 L St Springfield, OR 97477 | - | Employee | | | | | 1,272.80 | 0.00 / 1,272.80 |

Sheet **21** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 0.00
(Total of this page) 11,947.80 / 11,947.80

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **Country Coach, LLC**                                    ,          Case No.    **09-60419**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | | | |
| **Judy Giannone** PO Box 264 Veneta, OR 97487 | | - | | | | | 1,102.40 | 0.00 | 1,102.40 |
| Account No. | | | Employee | | | | | | |
| **Les Gilbertson** 88720 Faulhaber Rd. Elmira, OR 97437 | | - | | | | | 1,793.28 | 0.00 | 1,793.28 |
| Account No. | | | Employee | | | | | | |
| **Ricky Gilbertson** 2081 Devos St Eugene, OR 97402 | | - | | | | | 1,083.20 | 0.00 | 1,083.20 |
| Account No. | | | Employee | | | | | | |
| **Anthony Ginder** 2250 NW Broadway Albany, OR 97321 | | - | | | | | 604.00 | 0.00 | 604.00 |
| Account No. | | | Employee | | | | | | |
| **Dave Goldman** 2065 "G" St Springfield, OR 97477 | | - | | | | | 465.60 | 0.00 | 465.60 |

Sheet **22** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   |  0.00
5,048.48  |  5,048.48

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC** _____ ,    Case No. ___**09-60419**_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | | | |
| Brent Goodrich 6947 Jessica Dr. Springfield, OR 97478 | - | | | | | | 456.00 | 0.00 | 456.00 |
| Account No. | | | Employee | | | | | | |
| Steve Gottschling PO Box 386 Halsey, OR 97348 | - | | | | | | 234.31 | 0.00 | 234.31 |
| Account No. | | | Employee | | | | | | |
| Douglas Grange PO Box 551 Veneta, OR 97487 | - | | | | | | 1,026.40 | 0.00 | 1,026.40 |
| Account No. | | | Employee | | | | | | |
| Shannon Gregg 590 Hatton Ln Junction City, OR 97448 | - | | | | | | 790.80 | 0.00 | 790.80 |
| Account No. | | | Employee | | | | | | |
| Vernon Grover 3950 Goodpasture Loop #E142 Eugene, OR 97401 | - | | | | | | 349.20 | 0.00 | 349.20 |

Sheet __23__ of __111__ continuation sheets attached to     Subtotal     0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    2,856.71    2,856.71

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Country Coach, LLC** _____,    Case No.    **09-60419** _____
                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | | |
| Jon Grubb 87860 Territorial #74 Veneta, OR 97487 | - | | | | | | 551.20 | 0.00 / 551.20 |
| Account No. | | | Employee | | | | | |
| Oliva Guzman 3943 N. Clarey St Eugene, OR 97402 | - | | | | | | 624.00 | 0.00 / 624.00 |
| Account No. | | | Employee | | | | | |
| David Hahn Jr. 1525 West 13th. Apt #13 Eugene, OR 97402 | - | | | | | | 437.20 | 0.00 / 437.20 |
| Account No. | | | Employee | | | | | |
| Jerry Hamaker 1025 S. 6th St Spc #50 Harrisburg, OR 97446 | - | | | | | | 950.40 | 0.00 / 950.40 |
| Account No. | | | Employee | | | | | |
| Robin Hanson 290 W 7th #13 Junction City, OR 97448 | - | | | | | | 2,526.00 | 0.00 / 2,526.00 |

Sheet __24__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,088.80 | 5,088.80 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                    ,          Case No.    **09-60419**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | Employee | | | | | | | | |
| Arlene Harper 338 Hope Loop Eugene, OR 97402 | - | | | | | | | 456.00 | 0.00 | 456.00 |
| Account No. | | Employee | | | | | | | | |
| Bonnie Harris PO Box 332 Harrisburg, OR 97446 | - | | | | | | | 1,178.40 | 0.00 | 1,178.40 |
| Account No. | | Employee | | | | | | | | |
| Matt Harris 1179 N Park Ave Eugene, OR 97404 | - | | | | | | | 1,026.40 | 0.00 | 1,026.40 |
| Account No. | | Employee | | | | | | | | |
| Ralph Harris 855 W 4th Ave #6 Eugene, OR 97402 | - | | | | | | | 660.00 | 0.00 | 660.00 |
| Account No. | | Employee | | | | | | | | |
| Wayne Harris 717 71st St Springfield, OR 97478 | - | | | | | | | 446.00 | 0.00 | 446.00 |

Sheet **25** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,766.80 | 3,766.80 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                         ,    Case No. __**09-60419**_____
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Employee | | | | | | | |
| Jackie Hays 47844 Elgin Ave Oakridge, OR 97463 | - | | | | | | | | 0.00 |
| | | | | | | | | 427.60 | 427.60 |
| Account No. | | Employee | | | | | | | |
| Deborha Henderson PO Box 41508 Eugene, OR 97404 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,142.40 | 1,142.40 |
| Account No. | | Employee | | | | | | | |
| Shawn Hensel PO Box 371 Junction City, OR 97448 | - | | | | | | | | 0.00 |
| | | | | | | | | 456.00 | 456.00 |
| Account No. | | Employee | | | | | | | |
| Steven Hickson 3427 Collage Loop Albany, OR 97322 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,560.00 | 1,560.00 |
| Account No. | | Employee | | | | | | | |
| Claude Hines 639 N. 57th St. Springfield, OR 97478 | - | | | | | | | | 0.00 |
| | | | | | | | | 590.00 | 590.00 |

Sheet __**26**__ of __**111**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,176.00 | 4,176.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                ,    Case No.    **09-60419**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Employee | | | | | | |
| Daniel Hines 105 S 70th St Springfield, OR 97477 | - | | | | | | | 0.00 |
| | | | | | | | 1,440.00 | 1,440.00 |
| Account No. | | Employee | | | | | | |
| Debbie Hollembaek 1461 Delrose Ave Springfield, OR 97477 | - | | | | | | | 0.00 |
| | | | | | | | 590.00 | 590.00 |
| Account No. | | Employee | | | | | | |
| Jamie Holmberg 491 Creswood Dr Creswell, OR 97426 | - | | | | | | | 0.00 |
| | | | | | | | 1,936.54 | 1,936.54 |
| Account No. | | Employee | | | | | | |
| Charles Holmen 4901 Cone Ave Eugene, OR 97402 | - | | | | | | | 0.00 |
| | | | | | | | 617.60 | 617.60 |
| Account No. | | Employee | | | | | | |
| Jay Howard 157 Larksmead Ln Eugene, OR 97404 | - | | | | | | | 0.00 |
| | | | | | | | 2,704.76 | 2,704.76 |

Sheet __27__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 7,288.90 | 7,288.90

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                          ,    Case No.    **09-60419**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Employee | | | | | | |
| Matthew Howard 4082 Torrington Eugene, OR 97404 | - | | | | | | | 9,134.61 | 0.00 | 9,134.61 |
| Account No. | | | | Employee | | | | | | |
| Ron Huffman PO Box 34 Halsey, OR 97348 | - | | | | | | | 550.80 | 0.00 | 550.80 |
| Account No. | | | | Employee | | | | | | |
| Ryan Hufford 1485 Adelman Eugene, OR 97402 | - | | | | | | | 437.20 | 0.00 | 437.20 |
| Account No. | | | | Employee | | | | | | |
| Mark Hupp PO Box 225 Alsea, OR 97324 | - | | | | | | | 465.60 | 0.00 | 465.60 |
| Account No. | | | | Employee | | | | | | |
| Samuel Irwin 950 Nyssa St Junction City, OR 97448 | - | | | | | | | 446.40 | 0.00 | 446.40 |

Sheet  **28**  of  **111**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 11,034.61 | 11,034.61 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**
_____,    Case No.    **09-60419**    _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | | | |
| Robert Jackson Jr. 1085 W. 1st #6 Junction City, OR 97448 | | - | | | | | 1,140.00 | 0.00 | 1,140.00 |
| Account No. | | | Employee | | | | | | |
| Paul Jeffries 1075 E Prescott Pl Chandler, AZ 85249 | | - | | | | | 3,748.85 | 0.00 | 3,748.85 |
| Account No. | | | Employee | | | | | | |
| Mark Jewell 344 Lazy Ave Eugene, OR 97404 | | - | | | | | 4,043.47 | 0.00 | 4,043.47 |
| Account No. | | | Employee | | | | | | |
| Jesus Johnson 821 Berntzen Eugene, OR 97402 | | - | | | | | 1,140.00 | 0.00 | 1,140.00 |
| Account No. | | | Employee | | | | | | |
| Brian Jones 334 Foxglove Eugene, OR 97404 | | - | | | | | 427.50 | 0.00 | 427.50 |

Sheet __29__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 10,499.82 | 10,499.82 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                                ,    Case No.    **09-60419**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | | | |
| Terry Keeler 94181 Springbrook Ln Junction City, OR 97448 | | - | | | | | 5,538.46 | 0.00 | 5,538.46 |
| Account No. | | | Employee | | | | | | |
| Peggie Kegel 93689 Pitney Ln Junction City, OR 97448 | | - | | | | | 769.23 | 0.00 | 769.23 |
| Account No. | | | Employee | | | | | | |
| Crystal Kephart 860 River Loop #1 Eugene, OR 97404 | | - | | | | | 446.40 | 0.00 | 446.40 |
| Account No. | | | Employee | | | | | | |
| Duane Kerr 110 Saxon Junction City, OR 97448 | | - | | | | | 4,038.60 | 0.00 | 4,038.60 |
| Account No. | | | Employee | | | | | | |
| Zachery King 29276 Airport Rd Eugene, OR 97402 | | - | | | | | 608.00 | 0.00 | 608.00 |

Sheet **30** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     11,400.69     0.00     11,400.69

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Country Coach, LLC**                                          ,          Case No.   **09-60419**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Employee | | | | | | |
| Harold Kirchner 1373 Parnell Dr Eugene, OR 97404 | - | | | | | | | 2,652.69 | 0.00 | 2,652.69 |
| Account No. | | | | Employee | | | | | | |
| Gary Kloster 25080 Perkins Rd Veneta, OR 97487 | - | | | | | | | 551.20 | 0.00 | 551.20 |
| Account No. | | | | Employee | | | | | | |
| Donald Knupp 351 Front St Spc #6 Junction City, OR 97448 | - | | | | | | | 387.52 | 0.00 | 387.52 |
| Account No. | | | | Employee | | | | | | |
| David Koroush PO Box 705 Harrisburg, OR 97446 | - | | | | | | | 1,160.00 | 0.00 | 1,160.00 |
| Account No. | | | | Employee | | | | | | |
| Mark Kremer 1439 Santa Rosa Eugene, OR 97404 | - | | | | | | | 475.20 | 0.00 | 475.20 |

Sheet **31** of **111** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 5,226.61 | 0.00 5,226.61 |
|---|---|---|---|

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                          ,    Case No.    **09-60419**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | Employee | | | | | | | | |
| Paul Krueger 2021 Lemuria St Eugene, OR 97402 | - | | | | | | | 822.12 | 0.00 | 822.12 |
| Account No. | | Employee | | | | | | | | |
| Robert Kunkel 91360 River Rd. Junction City, OR 97448 | - | | | | | | | 1,159.20 | 0.00 | 1,159.20 |
| Account No. | | Employee | | | | | | | | |
| Scott Kunkle 568 S 35th St Springfield, OR 97478 | - | | | | | | | 456.00 | 0.00 | 456.00 |
| Account No. | | Employee | | | | | | | | |
| Raymond Larkin 35553 Oakview Dr Brownsville, OR 97327 | - | | | | | | | 1,631.81 | 0.00 | 1,631.81 |
| Account No. | | Employee | | | | | | | | |
| Paul Laufer 94782 Oaklea Dr Junction City, OR 97448 | - | | | | | | | 532.00 | 0.00 | 532.00 |

Sheet __32__ of __111__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    4,601.13          4,601.13

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                    ,    Case No. __**09-60419**_____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | | | |
| James Leary 1028 East Van Buren Cottage Grove, OR 97424 | | - | | | | | 2,101.38 | 0.00 | 2,101.38 |
| Account No. | | | Employee | | | | | | |
| Teresa Lloyd 86019 Territorial Hwy Eugene, OR 97402 | | - | | | | | 427.60 | 0.00 | 427.60 |
| Account No. | | | Employee | | | | | | |
| Kammie Lockwood 26675 Berg Dr Monroe, OR 97456 | | - | | | | | 590.00 | 0.00 | 590.00 |
| Account No. | | | Employee | | | | | | |
| Brenda Logan 2377 Sony Lp. Eugene, OR 97404 | | - | | | | | 3,946.14 | 0.00 | 3,946.14 |
| Account No. | | | Employee | | | | | | |
| Shawn Lowtrip 87625 Oak Island Dr. Veneta, OR 97487 | | - | | | | | 676.92 | 0.00 | 676.92 |

Sheet __**33**__ of __**111**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 7,742.04 | 7,742.04 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                            ,          Case No.    **09-60419**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | | | |
| Margaret Maddock 3950 Dillard Rd. Eugene, OR 97405 | | | | | | | 1,083.20 | 0.00 | 1,083.20 |
| Account No. | | | Employee | | | | | | |
| Katherine Mailloux 355 Park Ln Harrisburg, OR 97446 | | | | | | | 1,026.40 | 0.00 | 1,026.40 |
| Account No. | | | Employee | | | | | | |
| David Maish 1877 15th St Springfield, OR 97478 | | | | | | | 128.30 | 0.00 | 128.30 |
| Account No. | | | Employee | | | | | | |
| Diane Mansfield PO Box 41764 Eugene, OR 97404 | | | | | | | 1,084.80 | 0.00 | 1,084.80 |
| Account No. | | | Employee | | | | | | |
| Trina Martichuski 1027 South 59th. St Springfield, OR 97478 | | | | | | | 1,480.00 | 0.00 | 1,480.00 |

Sheet **34** of **111** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 0.00 / 4,802.70 / 4,802.70

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                    ,    Case No.    **09-60419**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Employee | | | | | |
| Kenia Martinez 1130 Peascod Dr Eugene, OR 97402 | - | | | | | | | 224.00 | 0.00 224.00 |
| Account No. | | | | Employee | | | | | |
| Steven Maxson 23475 Hwy 99E Apt #4 Harrisburg, OR 97446 | - | | | | | | | 456.00 | 0.00 456.00 |
| Account No. | | | | Employee | | | | | |
| James Mayner 2300 Norkenzie Rd #19 Eugene, OR 97401 | - | | | | | | | 418.00 | 0.00 418.00 |
| Account No. | | | | Employee | | | | | |
| James McClusky 2267 6th St. Springfield, OR 97477 | - | | | | | | | 1,292.00 | 0.00 1,292.00 |
| Account No. | | | | Employee | | | | | |
| George McCulley 187 V St. Springfield, OR 97477 | - | | | | | | | 950.40 | 0.00 950.40 |
| Sheet __35__ of __111__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal (Total of this page) | | | | 3,340.40 | 0.00 3,340.40 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                    ,    Case No.    **09-60419**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | Employee | | | | | | | | |
| Karen McDonnall P.O. Box 1497 Veneta, OR 97487 | - | | | | | | | 1,534.61 | 0.00 | 1,534.61 |
| Account No. | | Employee | | | | | | | | |
| Christopher McGloin 1753 Pear Loop Junction City, OR 97448 | - | | | | | | | 551.20 | 0.00 | 551.20 |
| Account No. | | Employee | | | | | | | | |
| John McGuire 903 W Front St Junction City, OR 97448 | - | | | | | | | 465.60 | 0.00 | 465.60 |
| Account No. | | Employee | | | | | | | | |
| Dennis McIntire 850 Nyssa St. Junction City, OR 97448 | - | | | | | | | 1,330.40 | 0.00 | 1,330.40 |
| Account No. | | Employee | | | | | | | | |
| Corinna Mears 4190 Camellia St Springfield, OR 97478 | - | | | | | | | 1,057.69 | 0.00 | 1,057.69 |

Sheet __36__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 4,939.50 | 4,939.50 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                              ,    Case No.    **09-60419**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Employee | | | | | | |
| Joel Melendez 400 E 6th Ave Apt 20 Junction City, OR 97448 | | - | | | | | | 400.00 | 0.00 | 400.00 |
| Account No. | | | | Employee | | | | | | |
| Glenn Michalski 344 Kirk Ave Brownsville, OR 97327 | | - | | | | | | 988.00 | 0.00 | 988.00 |
| Account No. | | | | Employee | | | | | | |
| John Miller-Pomlee 1825 Four Oaks Grange Rd Eugene, OR 97405 | | - | | | | | | 484.40 | 0.00 | 484.40 |
| Account No. | | | | Employee | | | | | | |
| Susan Montalvo 91760 Prairie Rd Junction City, OR 97448 | | - | | | | | | 446.40 | 0.00 | 446.40 |
| Account No. | | | | Employee | | | | | | |
| Alfredo Montes 6745 A. St. Springfield, OR 97478 | | - | | | | | | 1,159.20 | 0.00 | 1,159.20 |

Sheet __37__ of __111__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 3,478.00 | 3,478.00 |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                    ,          Case No. ___**09-60419**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Employee | | | | | | |
| Timothy Moomey 26316 Cherry Creek Rd. Monroe, OR 97456 | - | | | | | | | 0.00 |
| | | | | | | | 1,044.80 | 1,044.80 |
| Account No. | | Employee | | | | | | |
| Agustin  Mora Rubio 1726 Escalante St Eugene, OR 97404 | - | | | | | | | 0.00 |
| | | | | | | | 1,026.40 | 1,026.40 |
| Account No. | | Employee | | | | | | |
| Robert Morris 3312 Dahila Ln Eugene, OR 97404 | - | | | | | | | 0.00 |
| | | | | | | | 1,060.00 | 1,060.00 |
| Account No. | | Employee | | | | | | |
| Vicky Moser 245 Greenwood St. Junction City, OR 97448 | - | | | | | | | 0.00 |
| | | | | | | | 1,296.24 | 1,296.24 |
| Account No. | | Employee | | | | | | |
| Hogon Mulgrave 1323 Rutledge St Eugene, OR 97402 | - | | | | | | | 0.00 |
| | | | | | | | 780.00 | 780.00 |

Sheet __38__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 5,207.44 |
| | 5,207.44 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                      ,    Case No.    **09-60419**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Employee | | | | | | | |
| Aaron Nash 29710 Meadowview Rd Junction City, OR 97448 | - | | | | | | | | 0.00 |
| | | | | | | | | 980.00 | 980.00 |
| Account No. | | Employee | | | | | | | |
| D. Newman 241 Boden St Junction City, OR 97448 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,925.00 | 2,925.00 |
| Account No. | | Employee | | | | | | | |
| Steve Noble 30131 Fairview Rd Lebanon, OR 97355 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,695.75 | 1,695.75 |
| Account No. | | Employee | | | | | | | |
| Rochelle O'Connor 451 West Centennial Springfield, OR 97477 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,922.66 | 2,922.66 |
| Account No. | | Employee | | | | | | | |
| Trevor Oakerman 695 Quincy Harrisburg, OR 97446 | - | | | | | | | | 0.00 |
| | | | | | | | | 5,846.16 | 5,846.16 |

Sheet __39__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 14,369.57 | 14,369.57 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**
_____,    Case No.    **09-60419**    _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | | | |
| **Gary Obermire**<br>**2240 Comstock Ave**<br>**Eugene, OR 97408** | - | | | | | | | 0.00 | |
| | | | | | | | 418.00 | | 418.00 |
| Account No. | | | Employee | | | | | | |
| **Socorro Ochoa**<br>**970 Aldridge Pl**<br>**Springfield, OR 97478** | - | | | | | | | 0.00 | |
| | | | | | | | 427.60 | | 427.60 |
| Account No. | | | Employee | | | | | | |
| **Juan Olivas**<br>**1212 Kalmia St**<br>**Junction City, OR 97448** | - | | | | | | | 0.00 | |
| | | | | | | | 590.80 | | 590.80 |
| Account No. | | | | | | | | | |
| **Francisco Ortiz Reano**<br>**1333 Oak Patch Rd Apt 89**<br>**Eugene, OR 97402** | - | | | | | | | 0.00 | |
| | | | | | | | 1,391.20 | | 1,391.20 |
| Account No. | | | Employee | | | | | | |
| **Antonio Ortiz**<br>**325 Owosso #3**<br>**Eugene, OR 97404** | - | | | | | | | 0.00 | |
| | | | | | | | 427.50 | | 427.50 |

Sheet __40__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,255.10 | 3,255.10 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                    ,    Case No.    **09-60419**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | | | |
| James Ortlief PO Box 348 West Fir, OR 97492 | - | | | | | | 418.00 | 0.00 | 418.00 |
| Account No. | | | Employee | | | | | | |
| Julie Otis 427 Goodyear St Eugene, OR 97402 | - | | | | | | 701.05 | 0.00 | 701.05 |
| Account No. | | | Employee | | | | | | |
| Julio Patino 5972 Rombauer Rd Eugene, OR 97402 | - | | | | | | 195.76 | 0.00 | 195.76 |
| Account No. | | | Employee | | | | | | |
| Maria Perez 4750 Franklin Blvd Spc#E13 Eugene, OR 97403 | - | | | | | | 874.40 | 0.00 | 874.40 |
| Account No. | | | Employee | | | | | | |
| Steve Poindexter 24167 Gellatly Way Philomath, OR 97370 | - | | | | | | 2,760.00 | 0.00 | 2,760.00 |

Sheet **41** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,949.21 | 4,949.21 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re __Country Coach, LLC_____ ,  Case No. ___09-60419_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | Employee | | | | | | | | |
| Martin Ramirez 3610 Revell St Eugene, OR 97404 | - | | | | | | | 1,254.40 | 0.00 | 1,254.40 |
| Account No. | | Employee | | | | | | | | |
| Ricardo Ramirez PO Box 40433 Eugene, OR 97404 | - | | | | | | | 968.80 | 0.00 | 968.80 |
| Account No. | | Employee | | | | | | | | |
| Bryan Reedy 240 Greenwood St Junction City, OR 97448 | - | | | | | | | 1,084.80 | 0.00 | 1,084.80 |
| Account No. | | Employee | | | | | | | | |
| Melvin Reeves 2160 Minnesota St Eugene, OR 97402 | - | | | | | | | 864.50 | 0.00 | 864.50 |
| Account No. | | Employee | | | | | | | | |
| Daniel Reid 4983 Parsons Ave Eugene, OR 97402 | - | | | | | | | 418.00 | 0.00 | 418.00 |

Sheet __42__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 4,590.50 | 4,590.50 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                              ,    Case No.    **09-60419**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**Larry Reyes**<br>**PO Box 40773**<br>**Eugene, OR 97404** | | - | | Employee | | | | **2,310.00** | **0.00** | **2,310.00** |
| Account No.<br><br>**Brent Roberts**<br>**4229 Daisy St**<br>**Springfield, OR 97478** | | - | | Employee | | | | **1,044.80** | **0.00** | **1,044.80** |
| Account No.<br><br>**Dennis Roldan**<br>**1235 C St**<br>**Springfield, OR 97477** | | - | | Employee | | | | **608.00** | **0.00** | **608.00** |
| Account No.<br><br>**Leonel Romero**<br>**345 S. 42nd Pl**<br>**Springfield, OR 97478** | | - | | Employee | | | | **273.60** | **0.00** | **273.60** |
| Account No.<br><br>**Chad Ross**<br>**1156 Tamarack St**<br>**Junction City, OR 97448** | | - | | Employee | | | | **1,923.08** | **0.00** | **1,923.08** |

Sheet __43__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | **6,159.48** | **6,159.48** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC** _____ ,    Case No. ___**09-60419**_____

    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.                     George Rubash 3980 Shannon St Eugene, OR 97404 | | | - | Employee | | | | 1,240.00 | 0.00 | 1,240.00 |
| Account No.                     Roberto Salgado 6784 Main St Springfield, OR 97478 | | | - | Employee | | | | 1,102.40 | 0.00 | 1,102.40 |
| Account No.                     Ryan Sandy 3770 Megan Way Eugene, OR 97402 | | | - | Employee | | | | 1,102.40 | 0.00 | 1,102.40 |
| Account No.                     Fred Schackman 5244 Coetivy Ave Eugene, OR 97402 | | | - | Employee | | | | 676.40 | 0.00 | 676.40 |
| Account No.                     Lee Schenck 927 Holly St Junction City, OR 97448 | | | - | Employee | | | | 1,756.80 | 0.00 | 1,756.80 |

Sheet __44__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                   0.00
(Total of this page)    5,878.00    5,878.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC** _____ ,    Case No. ___**09-60419**_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Michael Scott 545 Cascade Dr Springfield, OR 97478** | | - | Employee | | | | 1,756.16 | 0.00 / 1,756.16 |
| Account No. **David Sibert 90800 Link Dr Eugene, OR 97402** | | - | Employee | | | | 1,083.20 | 0.00 / 1,083.20 |
| Account No. **Gerard Singels 4055 Royal Ave #126 Eugene, OR 97402** | | - | Employee | | | | 494.00 | 0.00 / 494.00 |
| Account No. **Michael Sitterley 25785 Hall Rd Junction City, OR 97448** | | - | Employee | | | | 1,492.80 | 0.00 / 1,492.80 |
| Account No. **Marcie Sleeman 785 Cedar St #2 Junction City, OR 97448** | | - | Employee | | | | 437.20 | 0.00 / 437.20 |

Sheet __45__ of __111__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 5,263.36 | 5,263.36 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Country Coach, LLC**                                      ,     Case No.  **09-60419**
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Delbert Smith 84852 Battle Crk. Rd. Eugene, OR 97402 | | - | Employee | | | | 446.40 | 0.00 / 446.40 |
| Account No. Pamela Smith 1025 S. 6th St. Spc #11 Harrisburg, OR 97446 | | - | Employee | | | | 364.80 | 0.00 / 364.80 |
| Account No. Vicky Snider 310 Pitney Ln #51 Junction City, OR 97448 | | - | Employee | | | | 377.40 | 0.00 / 377.40 |
| Account No. Chris Spicer 630 N Mill Creswell, OR 97426 | | - | Employee | | | | 408.40 | 0.00 / 408.40 |
| Account No. Raymond Stice 185 SW Kalmia #3 Junction City, OR 97448 | | - | Employee | | | | 1,140.00 | 0.00 / 1,140.00 |

Sheet __46__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 0.00
(Total of this page) 2,737.00 / 2,737.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                    ,    Case No.    **09-60419**
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | | | |
| Thomas Stone 590 Hatton Ln #49 Junction City, OR 97448 | - | | | | | | 1,662.50 | 0.00 | 1,662.50 |
| Account No. | | | Employee | | | | | | |
| Travis Straetz 24945 Warthen Rd Elmira, OR 97437 | - | | | | | | 1,196.80 | 0.00 | 1,196.80 |
| Account No. | | | Employee | | | | | | |
| Richard Stubbs 1297 Laurel St Junction City, OR 97448 | - | | | | | | 326.72 | 0.00 | 326.72 |
| Account No. | | | Employee | | | | | | |
| Thomas Stuve 1318 City View #3 Eugene, OR 97402 | - | | | | | | 1,400.00 | 0.00 | 1,400.00 |
| Account No. | | | Employee | | | | | | |
| Bruce Sunyich 106 Thomason Ln Eugene, OR 97404 | - | | | | | | 1,260.00 | 0.00 | 1,260.00 |

Sheet **47** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,846.02 | 5,846.02 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Country Coach, LLC**                                            ,          Case No. __09-60419_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> Frank Sutton Jr. <br> 1251 Frogs Leap Ln. <br> Eugene, OR 97404 | | - | Employee | | | | 5,480.78 | 0.00 | 5,480.78 |
| Account No. <br> Mickael Ticer <br> 3588 Elmira Rd. <br> Eugene, OR 97402 | | - | Employee | | | | 700.00 | 0.00 | 700.00 |
| Account No. <br> Mark Tracy <br> 88072 Pine St <br> Veneta, OR 97487 | | - | Employee | | | | 152.00 | 0.00 | 152.00 |
| Account No. <br> George Ueland Sr. <br> 601 S 5th St <br> Harrisburg, OR 97446 | | - | Employee | | | | 1,600.00 | 0.00 | 1,600.00 |
| Account No. <br> Levi Urton <br> 4973 Forsythia Dr <br> Springfield, OR 97478 | | - | Employee | | | | 484.40 | 0.00 | 484.40 |

Sheet __48__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 8,417.18 | 0.00 | 8,417.18

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**
_____ ,    Case No. ___**09-60419**_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ryan Van Hess<br>2462 Hawkins Ln<br>Eugene, OR 97405 | - | | Employee | | | | 522.40 | 0.00 | 522.40 |
| Account No.<br><br>Dianne Vaughan<br>1728 Ferry St Apt 26<br>Eugene, OR 97401 | - | | Employee | | | | 418.00 | 0.00 | 418.00 |
| Account No.<br><br>Raymond Vinson<br>633 SE 38th Ave.<br>Albany, OR 97394 | - | | Employee | | | | 514.00 | 0.00 | 514.00 |
| Account No.<br><br>Edward Waggoner<br>911 Skipper Ave.<br>Eugene, OR 97404 | - | | Employee | | | | 1,400.00 | 0.00 | 1,400.00 |
| Account No.<br><br>Steven Watson<br>PO Box 531<br>Oakridge, OR 97463 | - | | Employee | | | | 456.00 | 0.00 | 456.00 |

Sheet __49__ of __111__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 3,310.40 | 0.00<br>3,310.40 |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                    , Case No.    **09-60419**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>**Stanley Weber**<br>**95060 Turnbow Ln.**<br>**Junction City, OR 97448** | | - | | Employee | | | | 1,026.40 | 0.00<br><br>1,026.40 |
| Account No.<br><br>**Mark Werder**<br>**4347 Elderberry St.**<br>**Springfield, OR 97478** | | - | | Employee | | | | 1,080.80 | 0.00<br><br>1,080.80 |
| Account No.<br><br>**Luke Whitson**<br>**1245 N 1st St**<br>**Creswell, OR 97426** | | - | | Employee | | | | 1,230.97 | 0.00<br><br>1,230.97 |
| Account No.<br><br>**Patrick Wiest**<br>**1126 Skylark Ln**<br>**Eugene, OR 97401** | | - | | Employee | | | | 3,653.85 | 0.00<br><br>3,653.85 |
| Account No.<br><br>**Gary Willis**<br>**2050 Chambers**<br>**Eugene, OR 97405** | | - | | Employee | | | | 484.40 | 0.00<br><br>484.40 |

Sheet **50** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 7,476.42 | 7,476.42 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                              ,    Case No.    **09-60419**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.                          **Curtis Willits** 1120 Water St Springfield, OR 97477 | - | | Employee | | | | 551.20 | 0.00 | 551.20 |
| Account No.                          **Dennis Wingham** 235 Hayden Bridge Way Springfield, OR 97477 | - | | Employee | | | | 988.00 | 0.00 | 988.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Sheet **51** of **111** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 1,539.20 | 0.00 | 1,539.20 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                    ,    Case No.    **09-60419**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Customer Deposit | | | | | |
| Glenn & Jo Alexander PO Box 801 Clemmons, NC 27012 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | | Customer Deposit | | | | | |
| Bob & Sandy Amory 3590 Rnd Btm Rd #303329 Cincinnati, OH 45244-3026 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | | Customer Deposit | | | | | |
| Walter & Marlene Anderson 5028 Doyle Rd Brooksville, FL 34601 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | | Customer Deposit | | | | | |
| George & Judy Andrews 117 Lincoln Avenue Endicott, NY 13760 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | | Customer Deposit | | | | | |
| Mel & Bobbee Angbrandt/Sexto 6250 Griswold Rd Kimball Township, MI 48074 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 195.00 | 195.00 |

Sheet **52** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                    ,    Case No.    **09-60419**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | Customer Deposit | | | | | | | |
| Dean & Sherron Ansley 3700 S Westport Ave PMB 3922 Sioux Falls, SD 57106-6360 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| Tony & Phyllis Anusich 18160 Cottonwood Rd #165 Sunriver, OR 97707 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| Paul & Bev Archer PO Box 7770 Essex, MD 21221 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| Henry & Helen Arnold 655 Narrow Ln Greene, RI 02827 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| LD & Ruth Arrington 81 Alean Rd Rocky Mount, VA 24151-5625 | - | | | | | | 195.00 | 0.00 | 195.00 |

Sheet __53__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                    ,    Case No.    **09-60419**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| Jerry & Ellen Ashby 267 Plantation Dr Titusville, FL 32780 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Lynn & Jolene Bailey 21370 Via Del Vaquero Yorba Linda, CA 92887 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Dick & Michelle Bain 1951 San Pablo Dr San Marcos, CA 92078 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Rick & Karen Bales 744 Hidden Lk Dr Saint Peters, MO 63376 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| John & Judy Beach 13215-C8 SE Mill Pln Blvd #800 Vancouver, WA 98684 | - | | | | | | 195.00 | 0.00 | 195.00 |

Sheet **54** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    975.00        975.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                     ,    Case No.    **09-60419**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Customer Deposit | | | | | | |
| E.B. & Glenda Beard 105 Oyster Pl Rockledge, FL 32955 | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| Gerry & Diana Beland 212 Howard Dr Belleair Beach, FL 33786 | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| Marcel & Claudette Belanger 1472 Youville Dr. Ottawa, ON K1C 2X8 CANADA | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| John & Shelia Bennett 157 Martesia Wy Satellite Beach, FL 32937 | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| Richard & Deborah Benoit 2737 Cover View Dr S Jacksonville, FL 32257 | - | | | | | | | 195.00 | 0.00 | 195.00 |

Sheet **55** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 975.00 | 975.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                          , Case No.    **09-60419**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Customer Deposit | | | | | | |
| Ron & Lee Berkel/Majors 5023 Sherborne Dr Saint Louis, MO 63128 | - | | | | | | 195.00 | 0.00 195.00 |
| Account No. | | Customer Deposit | | | | | | |
| Don & Bev Beyer/Peightel 6236 Sugar Pine Dr Wilmington, NC 28412 | - | | | | | | 195.00 | 0.00 195.00 |
| Account No. | | Customer Deposit | | | | | | |
| Denny & Cheryl Bird 800 Meadow Brook Rd Waynesboro, VA 22980 | - | | | | | | 195.00 | 0.00 195.00 |
| Account No. | | Customer Deposit | | | | | | |
| Richard & Georgiana Bishop 3502 Dalmation Deer Park, TX 77536 | - | | | | | | 195.00 | 0.00 195.00 |
| Account No. | | Customer Deposit | | | | | | |
| Ed & Jean Bland 632 Meandering Way Polk City, FL 33868 | - | | | | | | 195.00 | 0.00 195.00 |

Sheet __56__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**
                                                                ,    Case No.    **09-60419**
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| Robert & Marlene Blauth 408 Lakewood Rd New Egypt, NJ 08533 | | | | | | | 195.00 | | 0.00 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Arthur & Diane Block 14 Wyckoff Wy Morris Plains, NJ 07950 | | | | | | | 195.00 | | 0.00 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| J Barrie & Donna L Boas/Fritz 900 Carpenters Pt Rd Perryville, MD 21903 | | | | | | | 195.00 | | 0.00 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Dex & June Bodenbach W145 N7553 Northwood Dr Menomonee Falls, WI 53051 | | | | | | | 195.00 | | 0.00 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Robert A & Janette C Bolden 5945 Temple Rd Nashville, TN 37221 | | | | | | | 195.00 | | 0.00 195.00 |

Sheet **57** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 975.00 | 975.00 |
|---|---|---|---|

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                              ,    Case No.    **09-60419**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | **Customer Deposit** | | | | | | |
| **Don & Jean Borkenhagen** **223 Cozy Ln** **Branson, MO 65616** | - | | | | | | | 0.00 |
| | | | | | | | 395.00 | 395.00 |
| Account No. | | **Customer Deposit** | | | | | | |
| **John & Nancy Borsetti** **3 Hooper Ave** **Beverly, MA 01915-4123** | - | | | | | | | 0.00 |
| | | | | | | | 195.00 | 195.00 |
| Account No. | | **Customer Deposit** | | | | | | |
| **Edmund & Linda Bousquin** **9000 US Hwy 192 Lot 368** **Clermont, FL 34714** | - | | | | | | | 0.00 |
| | | | | | | | 195.00 | 195.00 |
| Account No. | | **Customer Deposit** | | | | | | |
| **Robert & Jean Bozich** **7267 Ely Lake Dr** **Eveleth, MN 55734** | - | | | | | | | 0.00 |
| | | | | | | | 195.00 | 195.00 |
| Account No. | | **Customer Deposit** | | | | | | |
| **Bill (Wm.) & Dee Bradford** **168 Rainbow Dr #6886** **Livingston, TX 77399-1068** | - | | | | | | | 0.00 |
| | | | | | | | 195.00 | 195.00 |

Sheet __58__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,175.00 | 1,175.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                          ,    Case No.    **09-60419**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Customer Deposit | | | | | |
| Kenneth & Gwen Bradley 762 Baytree Dr Titusville, FL 32780 | - | | | | | | | 195.00 | 0.00 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| Ben & Kathy Bragg 10 Woodland Dr Highland, NY 12528 | - | | | | | | | 195.00 | 0.00 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| James & Clara Brann 172 Rainbow #7212 Livingston, TX 77399-1072 | - | | | | | | | 195.00 | 0.00 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| Rick & Sue Breedlove 3640 Fannie Thompson Rd NW Monroe, GA 30656-3449 | - | | | | | | | 195.00 | 0.00 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| Robert & Sandra Brenner 5800 State Rd 80 LaBelle, FL 33935 | - | | | | | | | 195.00 | 0.00 195.00 |

Sheet  **59**   of  **111**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

0.00
975.00    975.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                                    ,    Case No.    **09-60419**
                                                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Customer Deposit | | | | | | | |
| Paul & Carol Brigham 308 Concord St Rockland, MA 02370 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| Bill & Linda Brock 257 Godwin Ave Wyckoff, NJ 07481 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| James W & Mary Jo Brown PO Box 165 Davisville, WV 26142-0165 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| Bill & Donna Brumley 1028 Lawnville Rd Kingston, TN 37763 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| Preston & Sandra Bryant 175 Robin Dr Sauk Village, IL 60411-6758 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |

Sheet **60** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                              ,    Case No.    **09-60419**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No. | | Customer Deposit | | | | | |
| Paul & Joyce Buchanan 3830 Eagles Nest Rd Fruitland Park, FL 34731 | - | | | | | 195.00 | 0.00 / 195.00 |
| Account No. | | Customer Deposit | | | | | |
| Stan & Brenda Canaris 2850 Aspen Glen Ct Chula Vista, CA 91914 | - | | | | | 195.00 | 0.00 / 195.00 |
| Account No. | | Customer Deposit | | | | | |
| Robert & Ann Cannon PO Box 36 Washington Court House, OH 43160-0036 | - | | | | | 195.00 | 0.00 / 195.00 |
| Account No. | | Customer Deposit | | | | | |
| Jerry & Dot Carpenter 175 Mill Ln Cleveland, GA 30528 | - | | | | | 195.00 | 0.00 / 195.00 |
| Account No. | | Customer Deposit | | | | | |
| Wayne & Gayle Carrick PO Box 404 Chestertown, MD 21620 | - | | | | | 195.00 | 0.00 / 195.00 |

Sheet **61** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 0.00 / 975.00 / 975.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                              ,    Case No.    **09-60419**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| Gilbert & Kay Carter 1908 Glen Echo Rd Jonesborough, TN 37659 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Jack & Mary Lou Cassingham 8126 Mountain Shore Dr Sherrills Ford, NC 28673 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Alice & Thurman Chance/Salter 459 Mall Blvd #64 Savannah, GA 31406 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Gary & Kathy Christensen 16548 Citrus Parkway Clermont, FL 34714 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Miles & Laura Circo 9400 Tilghman Island Rd Wittman, MD 21676 | - | | | | | | 195.00 | 0.00 | 195.00 |

Sheet __62__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Country Coach, LLC**                                      ,        Case No. **09-60419**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | Customer Deposit | | | | | | |
| Dick & Mary Clarke 1617 Arrowhead Pt Ct Virginia Beach, VA 23455 | - | | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | | Customer Deposit | | | | | | |
| Gene & Mary Jane Clendenin 1722 Fox Run Ct Vienna, VA 22182 | - | | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | | Customer Deposit | | | | | | |
| Wayne & Linda Cleveland 8225 Alamo Road Brentwood, TN 37027 | - | | | | | | | | 95.00 | 0.00 | 95.00 |
| Account No. | | | | | Customer Deposit | | | | | | |
| Tommy & Ramona Conner PO Box 1944 Ukiah, CA 95482-1944 | - | | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | | Customer Deposit | | | | | | |
| Thomas & Linda Connor 1210 Huguenot Trl Midlothian, VA 23113 | - | | | | | | | | 195.00 | 0.00 | 195.00 |

Sheet __63__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 875.00 | 875.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                      ,    Case No.    **09-60419**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.    Customer Deposit | | | | | | | | |
| Jack & Gerry Conway 6130 Polo Club Dr Cumming, GA 30040 | - | | | | | | 195.00 | 0.00  195.00 |
| Account No.    Customer Deposit | | | | | | | | |
| Ernest & Connie Corbitt 201 Berea Church Rd Fredericksburg, VA 22406 | - | | | | | | 195.00 | 0.00  195.00 |
| Account No.    Customer Deposit | | | | | | | | |
| Gaylord & Brenda Coston 150 E Bonnie Ave PO Box 546 Elizabethville, PA 00170-2388 | - | | | | | | 195.00 | 0.00  195.00 |
| Account No.    Customer Deposit | | | | | | | | |
| Frank & Mary Ellen Crane 131 Lakeview Ln Mount Dora, FL 32757 | - | | | | | | 195.00 | 0.00  195.00 |
| Account No.    Customer Deposit | | | | | | | | |
| Tom & Patty Crews PO Box 7531 Hilton Head Island, SC 02993 | - | | | | | | 195.00 | 0.00  195.00 |

Sheet **64** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 975.00    975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC** _____ ,    Case No.    **09-60419** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| Joe & Barbara Cronin/Pacmeco PO Box 10879 Saint Petersburg, FL 33733 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Patrick & Mary Cundari 135 Ashton Pl Cir Winston Salem, NC 02710-6920 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| David & Laura Current 620 Pebble Crk Dr Lexington, KY 40517 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Boyd & Sharon Cyphers 1837 Jackson Hollow Kingsport, TN 37663 | - | | | | | | 340.00 | 0.00 | 340.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Kenneth & Diann D'Angelo 208 Old Rosser Rd Stone Mountain, GA 00300-8725 | - | | | | | | 195.00 | 0.00 | 195.00 |

Sheet __65__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 1,120.00 |

Entitled to priority: 1,120.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Country Coach, LLC**                                          ,    Case No. **09-60419**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Customer Deposit | | | | | |
| Larry & Gail Dampman 640 Saginaw Rd Lincoln University, PA 01935 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| George & Lola Danforth 14 B Paige Dr SW Taylorsville, GA 30178 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| Paul & Mary Dark, Jr 10012 Hocker Dr Merriam, KS 66203-2437 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| Tom & Jackie Davis 303 Curlew St Rochester, NY 14613-2106 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| Mark & Barbara Delaune 12516 Hwy 431 Saint Amant, LA 70774-3418 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |

Sheet **66** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 975.00 | 975.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re __Country Coach, LLC_____,     Case No. __09-60419_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| Earl & Dolores Densten 2865 Green View Rd Chesapeake, VA 23321-4216 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Emmitt & Dorothy Dickerson 11812 Decesaria Blvd Mitchellville, MD 20721 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Karl & Kathy Dingman 7735 Briar Ln Bellaire, MI 49615 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Art & Pam Donaldson 700 W Harbor Dr #2601 San Diego, CA 92101 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Tom & Patricia Dragset 1132 Harris Ave Hurst, TX 76053 | | - | | | | | 195.00 | 0.00 | 195.00 |

Sheet __67__ of __111__ continuation sheets attached to     Subtotal 0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)  975.00  975.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                          ,    Case No. __**09-60419**__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**Wayne & Carol Duarte**<br>**2485 Atchley Dr**<br>**Henderson, NV 89052** | - | | | **Customer Deposit** | | | | **195.00** | **0.00** | **195.00** |
| Account No.<br><br>**Mel & Donna Ebright**<br>**5795 Elizabeth Ann Wy**<br>**Fort Myers, FL 33912** | - | | | **Customer Deposit** | | | | **195.00** | **0.00** | **195.00** |
| Account No.<br><br>**Dick & Carol Eckhart**<br>**1154 SW West Hills Pl**<br>**Corvallis, OR 97333** | - | | | **Customer Deposit** | | | | **195.00** | **0.00** | **195.00** |
| Account No.<br><br>**Richard L & Janice E Edwards**<br>**1328 Sharingbrook**<br>**Manhattan, KS 66502** | - | | | **Customer Deposit** | | | | **195.00** | **0.00** | **195.00** |
| Account No.<br><br>**David & Carol Elliott**<br>**130 Stewart Ave**<br>**Lake Alfred, FL 33850** | - | | | **Customer Deposit** | | | | **195.00** | **0.00** | **195.00** |

Sheet __**68**__ of __**111**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | **0.00** |
(Total of this page) | **975.00** | **975.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **Country Coach, LLC**                                                    ,     Case No. ___**09-60419**_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| Roger & Judy Endell 11511 Crimson View Dr Palmer, AK 99645 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Louis Falabella PO Box 679 Parsonsfield, ME 04047 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| James & Angela Fazio/Pucci-Faz 300 E Oakland Park Blvd. Wilton Manors, FL 33334 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Larry & Debra Feather PO Box 1076 Mims, FL 32754-1076 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Jim & Betty Ferguson 3205 Land Harbor Newland, NC 28657 | - | | | | | | 195.00 | 0.00 | 195.00 |

Sheet __69__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 975.00 | | 975.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Country Coach, LLC** , Case No. **09-60419**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| Jeff & Dawn Fine 160 Rainbow Dr #6051 Livingston, TX 77399 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Jim & Karen Fitzpatrick 601 Viking Vw Dr #5 Reedsburg, WI 53959-2518 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Joseph & Tamera Florio 1816 NW Duniway Ct Bend, OR 97701-5605 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Mike & Mary Frederick 13270 Welch Trl Welch, MN 55089 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Ken & Barbara French/Byrne P.O. Box 652 Danville, NH 03819 | - | | | | | | 195.00 | 0.00 | 195.00 |

Sheet **70** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                    ,    Case No.    **09-60419**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Customer Deposit | | | | | | |
| Arnold & Dorothy Friedenreich 28447 Verde Ln Bonita Springs, FL 00341-3568 | - | | | | | | | | 0.00 | |
| | | | | | | | | 195.00 | | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| Bob & Jerry Fuzak 1552 Lake Holiday Dr Sandwich, IL 60548 | - | | | | | | | | 0.00 | |
| | | | | | | | | 195.00 | | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| William & Phyllis Gabler 6039 Cypress Gdns Blvd PMB 390 Winter Haven, FL 33884 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| Steven & Anita Gaines 116 Thornwood Loop Linville, NC 28657 | - | | | | | | | | 0.00 | |
| | | | | | | | | 195.00 | | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| John & Peggy Gardner 390 Pondella Rd #1 N Fort Meyers, FL 33903 | - | | | | | | | | 0.00 | |
| | | | | | | | | 195.00 | | 195.00 |

Sheet __71__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 780.00 | 780.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                ,    Case No.    **09-60419**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **Bob & Virginia Gelles 2395 Cedar Shores Circle Jacksonville, FL 32210** | - | Customer Deposit | | | | | 195.00 | 0.00 | 195.00 |
| Account No. **Richard & Debbie Gere 205 Old Peytonsville Rd Franklin, TN 37064** | - | Customer Deposit | | | | | 195.00 | 0.00 | 195.00 |
| Account No. **Edward & Kathleen Geswell 44 Pondbrook Dr Hanover, MA 02339** | - | Customer Deposit | | | | | 195.00 | 0.00 | 195.00 |
| Account No. **Paul & Betty Gilliam 728 Twin Branch Dr Birmingham, AL 35226** | - | Customer Deposit | | | | | 195.00 | 0.00 | 195.00 |
| Account No. **Hank & Donna Glen 29 Wycliffe Dr. Manchester, NJ 08759** | - | Customer Deposit | | | | | 195.00 | 0.00 | 195.00 |

Sheet __72__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                   ,     Case No.    **09-60419**
<br>                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| Jerry & Sharon Gose 2204 Headland Dr Saint Charles, MO 63301 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Renny & Phyllis Goyert, Jr 154 Rainbow Dr #5498 Livingston, TX 77399-1054 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Ray & LaRue Grantham PO Box 1960 Cordova, TN 38088-1960 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| James & Millie Green 36 Sunnyview Dr Phoenix, MD 21131 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| John & Barbara Grogan 2479 Newport Ave Cardiff By The Sea, CA 92007 | - | | | | | | 195.00 | 0.00 | 195.00 |

Sheet **73** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                      ,        Case No.    **09-60419**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | **Customer Deposit** | | | | | |
| **William & Suzanne Habeck** **2625 Caithness Wy** **Clermont, FL 34714** | | - | | | | | | **0.00** |
| | | | | | | | **195.00** | **195.00** |
| Account No. | | | **Customer Deposit** | | | | | |
| **Bob & Cheryl Handren** **5818 Princess Caroline Pl** **Leesburg, FL 34748-7980** | | - | | | | | | **0.00** |
| | | | | | | | **195.00** | **195.00** |
| Account No. | | | **Customer Deposit** | | | | | |
| **Richard & Audrey Hanks** **2925 Squirrel Ct** **Middleburg, FL 32068** | | - | | | | | | **0.00** |
| | | | | | | | **195.00** | **195.00** |
| Account No. | | | **Customer Deposit** | | | | | |
| **Mike & Pat Harder** **300 Bornt Hills Rd** **Endicott, NY 13760** | | - | | | | | | **0.00** |
| | | | | | | | **195.00** | **195.00** |
| Account No. | | | **Customer Deposit** | | | | | |
| **Mike & Barbara Hardy** **363 Bob White Dr** **Canton, MS 39046** | | - | | | | | | **0.00** |
| | | | | | | | **195.00** | **195.00** |

Sheet __74__ of __111__ continuation sheets attached to                                    Subtotal          **0.00**
Schedule of Creditors Holding Unsecured Priority Claims                  (Total of this page)    **975.00**          **975.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**
_____,    Case No. ___**09-60419**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Customer Deposit | | | | | | | |
| George & Irene Harper 11 London Ln SE Rome, GA 30161-4059 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| Tom & Maxine Harsch 3700 S Westport Ave # 1777 Sioux Falls, SD 57106 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| Bob & Carolyn Hendrickson 4177 Hwy 62 W Boonville, IN 47601-9545 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| Mark & Marilyn Herbers 121 Harmony Ln Titusville, FL 32780-2337 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| Al & Mary Ellen Hermann 16719 Country Club Dr Village of Loch Lloyd, MO 64012-4125 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |

Sheet __75__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                           ,    Case No.    **09-60419**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.                          Customer Deposit | | | | | | | | |
| Bill & Linda Herring 50 O'Dell Circle Newburgh, NY 12550 | - | | | | | | | 0.00 |
| | | | | | | | 195.00 | 195.00 |
| Account No.                          Customer Deposit | | | | | | | | |
| Ned & Bobbi Herrmann 3504 Donoso Ct Naples, FL 34109 | - | | | | | | | 0.00 |
| | | | | | | | 195.00 | 195.00 |
| Account No.                          Customer Deposit | | | | | | | | |
| Sam & Linda High 616 Tower Rd Sellersville, PA 18960 | - | | | | | | | 0.00 |
| | | | | | | | 195.00 | 195.00 |
| Account No.                          Customer Deposit | | | | | | | | |
| Jack & Donna Hoadley 70 Ponderosa Dr Hanover, MA 02339 | - | | | | | | | 0.00 |
| | | | | | | | 95.00 | 95.00 |
| Account No.                          Customer Deposit | | | | | | | | |
| Kevin & Danna Holmes 3995 Windolyn Wy Bartlett, TN 38133 | - | | | | | | | 0.00 |
| | | | | | | | 195.00 | 195.00 |

Sheet __76__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 875.00 | 875.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re     **Country Coach, LLC**                                          ,     Case No.     **09-60419**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**George & Babs Holtzman**<br>**801 Forest St**<br>**Hinesville, GA 31313** | | - | | **Customer Deposit** | | | | **195.00** | **0.00**<br><br>**195.00** | |
| Account No.<br><br>**John C & Lillian Hooker**<br>**PO Box 765**<br>**Aurora, NC 27806-0765** | | - | | **Customer Deposit** | | | | **195.00** | **0.00**<br><br>**195.00** | |
| Account No.<br><br>**Richard & Sharon Hull**<br>**25025 S Lakeway Dr**<br>**Sun Lakes, AZ 85248-7448** | | - | | **Customer Deposit** | | | | **195.00** | **0.00**<br><br>**195.00** | |
| Account No.<br><br>**Bob & Loraine Hunting**<br>**11512 Swift Water Cir**<br>**Orlando, FL 32817** | | - | | **Customer Deposit** | | | | **195.00** | **0.00**<br><br>**195.00** | |
| Account No.<br><br>**John & Nancy Jacobsen**<br>**PO Box 164**<br>**Lake Arrowhead, CA 00923-5201** | | - | | **Customer Deposit** | | | | **195.00** | **0.00**<br><br>**195.00** | |

Sheet **77** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **975.00** | **975.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  **Country Coach, LLC**                                                          ,    Case No.  **09-60419**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bill & Anne Jenkins**<br>**240 First Ave**<br>**Gallipolis, OH 45631** | - | | **Customer Deposit** | | | | 195.00 | 0.00<br><br>195.00 |
| Account No.<br><br>**Bill & Rose Jenks**<br>**439 Cornwall Bridge Rd**<br>**Sharon, CT 06069** | - | | **Customer Deposit** | | | | 195.00 | 0.00<br><br>195.00 |
| Account No.<br><br>**Arnold & Naomi Johnson**<br>**5020 Areca Palm**<br>**Cocoa, FL 32927** | - | | **Customer Deposit** | | | | 195.00 | 0.00<br><br>195.00 |
| Account No.<br><br>**Lionel & Patti Johnson**<br>**6841 Brigantine Wy**<br>**Dayton, OH 45414** | - | | **Customer Deposit** | | | | 195.00 | 0.00<br><br>195.00 |
| Account No.<br><br>**Irvin & Theresa Jones**<br>**640 Phillips Rd 210**<br>**Lexa, AR 72355** | - | | **Customer Deposit** | | | | 195.00 | 0.00<br><br>195.00 |

Sheet  **78**   of  **111**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **Country Coach, LLC**                                                    ,     Case No.    **09-60419**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.                                                           Customer Deposit | | | | | | | | | | |
| Jim & Janice Jorgenson 5800 St Rd 80 Riverbend LaBelle, FL 33935 | - | | | | | | | 195.00 | 0.00 195.00 | |
| Account No.                                                           Customer Deposit | | | | | | | | | | |
| James & Jan Keck 204 37th Ave N Unit 189 Saint Petersburg, FL 33704 | - | | | | | | | 195.00 | 0.00 195.00 | |
| Account No.                                                           Customer Deposit | | | | | | | | | | |
| Jerry & Geneva Keeton 284 Horizon Crest Boerne, TX 78006 | - | | | | | | | 95.00 | 0.00 95.00 | |
| Account No.                                                           Customer Deposit | | | | | | | | | | |
| Phil & Leah Kimball 3700 S Westport Ave PMB 3909 Sioux Falls, SD 57106-6360 | - | | | | | | | 195.00 | 0.00 195.00 | |
| Account No.                                                           Customer Deposit | | | | | | | | | | |
| George & Valerie Klima 30588 Beaver Dam Branch Rd Laurel, DE 19956-2766 | - | | | | | | | 195.00 | 0.00 195.00 | |

Sheet __79__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                   0.00
(Total of this page)          875.00          875.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Country Coach, LLC**
_____,
Debtor

Case No. **09-60419**
_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No.<br><br>David & Doris Knight<br>1380 Harper Ln<br>Saint Louis, MO 63137 | - | | | | Customer Deposit | | | | 195.00 | 0.00 | 195.00 |
| Account No.<br><br>Tom & Brenda Knoedl<br>406 Beachview Cir<br>Hot Spgs Natl Pk, AR 71913 | - | | | | Customer Deposit | | | | 195.00 | 0.00 | 195.00 |
| Account No.<br><br>Les & Susan Knox<br>RR 1 Box 125 Granview Rd<br>Red House, WV 25168 | - | | | | Customer Deposit | | | | 195.00 | 0.00 | 195.00 |
| Account No.<br><br>Carl & Marlene Knutilla<br>2319 Oakwood Ct<br>Mc Henry, IL 60051 | - | | | | Customer Deposit | | | | 195.00 | 0.00 | 195.00 |
| Account No.<br><br>Glenn & Janet Koby<br>PO Box 346<br>Trinity Center, CA 96091 | - | | | | Customer Deposit | | | | 195.00 | 0.00 | 195.00 |

Sheet **80** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **Country Coach, LLC**                                    ,     Case No.    **09-60419**
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| Bill & Linda Lancaster 3064 Centaur Ln. Titusville, FL 32796 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Charles & Cheryle Lawrence 20 Portsmouth Ave # 102 Stratham, NH 03885-2115 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Ab & Betty Lawton 10305 SW 90th St Miami, FL 33176 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| John & Kathleen Lee 7523 Del Monte Dr Houston, TX 77063-1906 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Ronnie & Dianne Lee 612 Quail Dr Cheraw, SC 29520 | | - | | | | | 195.00 | 0.00 | 195.00 |

Sheet **81** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | | 0.00 | |
| (Total of this page) | | 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                    ,    Case No. __**09-60419**_____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.  **Customer Deposit** | | | | | | | | | | |
| **Donna Leonard** **830 Birney Ln** **Cincinnati, OH 45230** | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No.  **Customer Deposit** | | | | | | | | | | |
| **Derrel & Katherine Letulle** **PO Box 8761** **Hot Spgs Natl Pk, AR 71910** | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No.  **Customer Deposit** | | | | | | | | | | |
| **Rudy & Jeanette Long** **3118 Valcour Aime** **Baton Rouge, LA 70820** | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No.  **Customer Deposit** | | | | | | | | | | |
| **Tom & Carol Luelleman** **411 N Sixth St #145A** **Emery, SD 57332-2124** | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No.  **Customer Deposit** | | | | | | | | | | |
| **James/Julia MacGilvray/Fair** **8413 Crystal Springs Rd** **Woodstock, IL 60098** | - | | | | | | | 95.00 | 0.00 | 95.00 |

Sheet __**82**___ of __**111**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 875.00 | 875.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**
_____ ,    Case No. **09-60419** _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Customer Deposit | | | | | |
| Victor & Mirian Magwood 145 Carolina Cherry CT Pooler, GA 31322 | - | | | | | | | 195.00 | 0.00 / 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| John & Juanita Malabicky 14926 La Palma Dr Chino, CA 91710 | - | | | | | | | 95.00 | 0.00 / 95.00 |
| Account No. | | | | Customer Deposit | | | | | |
| John & Marsha Marino PO Box 39 Peaster, TX 76485 | - | | | | | | | 195.00 | 0.00 / 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| Emerson & Kathy Marsh 146 Rainbow Dr PMB 4688 Livingston, TX 77399-1046 | - | | | | | | | 195.00 | 0.00 / 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| R. Doug & Jean Mathews 628 Tanasi Ln Loudon, TN 37774 | - | | | | | | | 195.00 | 0.00 / 195.00 |

Sheet **83** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 875.00 / 875.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Country Coach, LLC**                                                    ,        Case No. **09-60419**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | Customer Deposit | | | | | | | | |
| John & Alice Mattingly 7625 Carley Dr Port Tobacco, MD 20677 | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | | |
| Dick & Judi May 60 E Market St Ste 250 Corning, NY 14830-2708 | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | | |
| John & Evelyn Maynard 516 Mystic Ave Bremen, GA 30110 | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | | |
| Charles & Sally McCarthy 8161 SE Eaglewood Wy Hobe Sound, FL 33455 | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | | |
| Jeff & Joyce McClellan 97 Steinle Rd Andover, VT 05143 | - | | | | | | | 195.00 | 0.00 | 195.00 |

Sheet **84** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 975.00 | | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                              ,    Case No.    **09-60419**
                                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| Kent & Dale McCoin 1340 Peninsula Dr Prosperity, SC 29127-9104 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Gary & Nancy McConnell 25631 Perch Lake Rd Watertown, NY 13601 | | - | | | | | 95.00 | 0.00 | 95.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Max & Sue McCullers PO Box 133 Loganville, GA 30052 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Jack & Debby McDevitt PO Box 4640 Mack Ave. Manchester, NH 03108 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Dave & Donna McFadden 413 Walnut St #5435 Green Cove Springs, FL 03204 | | - | | | | | 195.00 | 0.00 | 195.00 |

Sheet __85__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 875.00 | 875.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Country Coach, LLC**
                              Debtor

Case No. **09-60419**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| Steve & Dee McGreevy 5800 W State Rt 80 Lot 36 Labelle, FL 33935 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| John & Sherry McLeod PO Box 895007 Leesburg, FL 34789 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| David & Barbara McMaster 123 Whitaker Rd Saxonburg, PA 16056 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Maurice & Freddie McNeel 2503 Elmhurst St Rowlett, TX 75088-5633 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| John & Salli Meacham 110 E Center St #360 Madison, SD 57042 | - | | | | | | 195.00 | 0.00 | 195.00 |

Sheet **86** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 975.00 | 975.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                          ,    Case No.    **09-60419**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
|  |  | H | W J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | **Customer Deposit** | | | | | | |
| Joe & Delores Mello 2710 Canada Este Santa Ynez, CA 93460 | - | | | | | | | 0.00 |
| | | | | | | | 195.00 | 195.00 |
| Account No. | | **Customer Deposit** | | | | | | |
| Larry & Vada Mercer 460 Sandpiper Way chula vista, CA 91910 | - | | | | | | | 0.00 |
| | | | | | | | 195.00 | 195.00 |
| Account No. | | **Customer Deposit** | | | | | | |
| George & Gail Merrill 38 School St Salem, NH 03079-2714 | - | | | | | | | 0.00 |
| | | | | | | | 195.00 | 195.00 |
| Account No. | | **Customer Deposit** | | | | | | |
| Joe & Lynn Mikan 17257 W 135 St Lockport, IL 60441 | - | | | | | | | 0.00 |
| | | | | | | | 195.00 | 195.00 |
| Account No. | | **Customer Deposit** | | | | | | |
| Ron & Pat Miller 517 Colonia Blvd Colonia, NJ 07067 | - | | | | | | | 0.00 |
| | | | | | | | 195.00 | 195.00 |

Sheet __87__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 975.00 | 975.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                          ,        Case No.    **09-60419**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  | AMOUNT ENTITLED TO PRIORITY |
| Account No. |  | Customer Deposit |  |  |  |  |  |  |
| Howie & Bev Moquin 1190 Center St Middleboro, MA 02346 | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 195.00 | 195.00 |
| Account No. |  | Customer Deposit |  |  |  |  |  |  |
| Robert & Peggy Morris 413 Walnut St #5074 Green Cove Springs, FL 03204 | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 195.00 | 195.00 |
| Account No. |  | Customer Deposit |  |  |  |  |  |  |
| Jon & Sharon Nelson 4987 Turtle Creek Trl Oldsmar, FL 34677-1966 | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 195.00 | 195.00 |
| Account No. |  | Customer Deposit |  |  |  |  |  |  |
| David & Rita Neth 4188 Dunmore Dr Lake Wales, FL 33859 | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 195.00 | 195.00 |
| Account No. |  | Customer Deposit |  |  |  |  |  |  |
| Robert & Lois Nielsen 1705 Baron Ct Port Orange, FL 32128 | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 195.00 | 195.00 |

Sheet __88__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 975.00 | 975.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**
_____ ,    Case No.    **09-60419**    _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Customer Deposit | | | | | |
| Frederick & Cheryl Niemi/Campbell 1069 W 14th Pl #301 Chicago, IL 60608 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| William & Patricia Noel 718 Griffin Ave PMB 34 Enumclaw, WA 98022-3418 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| Bob & Dianne Ott 205 Greenway Rd Salina, KS 67401 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| Marty & Evangeline Ott 3232 SW 51st St Hollywood, FL 33312 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| Tom & Joyce Overton PO Box 70 Wetumpka, AL 36092 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |

Sheet __89__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                      ,    Case No.    **09-60419**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No.  James & Carolyn Palmer  10 Briarwood Ln  Russell, PA 16345 | | - | | | Customer Deposit | | | | 195.00 | 0.00 | 195.00 |
| Account No.  John S & Dorothy H Panzenhagen  224 Hidden Glen Ct  Franklin Lakes, NJ 07417 | | - | | | Customer Deposit | | | | 195.00 | 0.00 | 195.00 |
| Account No.  Jim & Brenda Payne  10012 Locust Hill Rd  Greenwood, LA 71033 | | - | | | Customer Deposit | | | | 195.00 | 0.00 | 195.00 |
| Account No.  Gary & Janice Phillips  320-7th St  Beach Haven, NJ 08008-1917 | | - | | | Customer Deposit | | | | 195.00 | 0.00 | 195.00 |
| Account No.  Bradford & Nancy Poole/Byrne  172 Elm St  Marlborough, MA 01752 | | - | | | Customer Deposit | | | | 195.00 | 0.00 | 195.00 |

Sheet __90__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 975.00 | 975.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Country Coach, LLC**                                                        ,        Case No.   **09-60419**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | Customer Deposit | | | | | | |
| Robert & Dorthy Powers 100 Fern Ct New Bern, NC 28562-3674 | - | | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | | Customer Deposit | | | | | | |
| Chalmers B & Barbara Ramaley 3715 NW 67th St Coconut Creek, FL 33073 | - | | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | | Customer Deposit | | | | | | |
| Jack & Connie Ramseyer 9447 Soldier Creek Dr Lillian, AL 36549 | - | | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | | Customer Deposit | | | | | | |
| Marty & Edwina Ramseyer 1221 S Ebeling Dr Mustang, OK 73064-2638 | - | | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | | Customer Deposit | | | | | | |
| Bill & Dianne Ray 419 Airport Rd Hot Springs, VA 24445 | - | | | | | | | | 195.00 | 0.00 | 195.00 |

Sheet **91** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    975.00    975.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                     ,          Case No.   **09-60419**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Rod & Peggie Reames/Fink** <br> **5206 Rambling Range** <br> **Austin, TX 78727** | - | Customer Deposit | | | | | 195.00 | 0.00 <br> 195.00 |
| Account No. <br> **Jim & Dana Reed** <br> **602 S. Main St # 598** <br> **Crestview, FL 32536** | - | Customer Deposit | | | | | 195.00 | 0.00 <br> 195.00 |
| Account No. <br> **Lee & Catherine Register** <br> **729 W Charity Rd** <br> **Rose Hill, NC 28458** | - | Customer Deposit | | | | | 195.00 | 0.00 <br> 195.00 |
| Account No. <br> **Steven & Virginia Rich** <br> **190 Summer st** <br> **Rockland, MA 02370** | - | Customer Deposit | | | | | 195.00 | 0.00 <br> 195.00 |
| Account No. <br> **Serafin Rodriguez** <br> **252 Bimini Dr** <br> **Fort Pierce, FL 34949** | - | Customer Deposit | | | | | 195.00 | 0.00 <br> 195.00 |

Sheet **92** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     975.00     975.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                   ,    Case No.    **09-60419**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.                                           | | | **Customer Deposit** | | | | | | |
| **Ronnie & Carlene Ross** **3624 Oakwood St** **Denison, TX 75020** | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No.                                           | | | **Customer Deposit** | | | | | | |
| **Chuck & Lois Rudning** **1521 Doughtery Dr** **Morristown, TN 37814** | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No.                                           | | | **Customer Deposit** | | | | | | |
| **Fred & Patsy Sackett** **1057 Allmon Rd** **Butler, GA 31006** | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No.                                           | | | **Customer Deposit** | | | | | | |
| **Butch/Lynn Sanborn/Wheeloc** **40 Chester Road** **Raymond, NH 03077** | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No.                                           | | | **Customer Deposit** | | | | | | |
| **George & Janet Sanders** **3800-D Montevallo Rd. S** **Birmingham, AL 35213** | | - | | | | | 195.00 | 0.00 | 195.00 |

Sheet **93** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                   0.00
(Total of this page)    975.00    975.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Country Coach, LLC** , Case No. **09-60419**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | |
| Odetis & Precilla Sanders 45376 George Dr. Hammond, LA 70401 | - | | | | | | 195.00 | 0.00 / 195.00 |
| Account No. | | | Customer Deposit | | | | | |
| Skip (Thomas) & Mari Saunders 108 Canterbury Ct Carlisle, MA 01741 | - | | | | | | 195.00 | 0.00 / 195.00 |
| Account No. | | | Customer Deposit | | | | | |
| Al & Lorraine Schneider 205 Southridge Dr Gurnee, IL 60031 | - | | | | | | 195.00 | 0.00 / 195.00 |
| Account No. | | | Customer Deposit | | | | | |
| Larry & Doris Schreiner 3600 Nicholson Rd Westminster, MD 21157 | - | | | | | | 195.00 | 0.00 / 195.00 |
| Account No. | | | Customer Deposit | | | | | |
| George & Josie Shallbetter 12130 45th Ave N Plymouth, MN 55442 | - | | | | | | 195.00 | 0.00 / 195.00 |

Sheet **94** of **111** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  975.00    0.00 / 975.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                            ,        Case No.    **09-60419**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| **Bud & Marge Shellenberger 7252 Meadow Ln Baltimore, MD 21222** | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| **Rich & Patti Skeens 381 Meandering Wy Polk City, FL 33868** | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| **James & Gladys Smith 9005 Basswood Run Bel Alton, MD 20611** | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| **Joe & Beverly Smith 1116 Jicarilla Hobbs, NM 88240** | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| **Paul & Dottie Smith 94 Lost Dutchmen Dr Saint Peters, MO 63376** | | - | | | | | 195.00 | 0.00 | 195.00 |

Sheet __95__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                   ,    Case No.    **09-60419**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Customer Deposit | | | | | | |
| **Rich & Mary Smith** **3458 Steeplechase Wy** **Grayslake, IL 60030** | | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| **Michael & Pamela Sowers** **5 Darrow Way** **Londonderry, NH 03053** | | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| **Joseph & Phyllis Spears** **2031 Meadowlake Dr** **Sherman, TX 75092-8397** | | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| **Harm & Thelma Speerstra** **2371 Stover Rd** **Grandview, WA 98930** | | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| **William & Geneva Spencer** **3804 S Rockingham Rd** **Greensboro, NC 27407** | | - | | | | | | 195.00 | 0.00 | 195.00 |

Sheet **96** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                      ,    Case No. ___**09-60419**_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| Jerry & Jean Spero 728 Plantation Dr Titusville, FL 32780 | | - | | | | | | 0.00 | |
| | | | | | | | 195.00 | | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Chuck & Karen Spriggs 2740 SW Martin Downs Blvd #300 Palm City, FL 34990 | | - | | | | | | 0.00 | |
| | | | | | | | 195.00 | | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Wood & Sandie Sproat PMB 431 200 Second Ave S Saint Petersburg, FL 33701 | | - | | | | | | 0.00 | |
| | | | | | | | 195.00 | | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Charles & Sheri St Lawrence/Kas 7034 Grassy Bay Dr West Palm Beach, FL 33411 | | - | | | | | | 0.00 | |
| | | | | | | | 195.00 | | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Jimmie & Vicki Steinberg 2673 Solomons Island Rd Edgewater, MD 21037 | | - | | | | | | 0.00 | |
| | | | | | | | 195.00 | | 195.00 |

Sheet __97__ of __111__ continuation sheets attached to       Subtotal                 | 0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    975.00 | 975.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                              ,    Case No.    **09-60419**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Klaus & Barbara Stoeckler** 13251 113th Ave Largo, FL 33774-4627 | - | | Customer Deposit | | | | 195.00 | 0.00 / 195.00 |
| Account No. **Joe & Jane Streiff** 1544 Knoll Circle Dr Santa Barbara, CA 93103 | - | | Customer Deposit | | | | 195.00 | 0.00 / 195.00 |
| Account No. **William & Kathleen Suarez** 101 Sperry Ln Lansing, NY 14882 | - | | Customer Deposit | | | | 195.00 | 0.00 / 195.00 |
| Account No. **Robert & Elizabeth Surtees** 6475 Holland Dr Cumming, GA 30041 | - | | Customer Deposit | | | | 195.00 | 0.00 / 195.00 |
| Account No. **Robert & Barbara Sweet, Sr** 3820 Smelting Works Rd Swansea, IL 62226 | - | | Customer Deposit | | | | 195.00 | 0.00 / 195.00 |

Sheet **98** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  0.00 / 975.00 / 975.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                         Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __Country Coach, LLC_____,  Case No. __09-60419_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Customer Deposit | | | | | | | |
| Don & Carolyn Tallman/Bearden 4004 NE Barton Ter Arcadia, FL 34266 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| Rodney & Donna Thalimer 178 Rainbow Dr PMB 7897 Livingston, TX 77399-1078 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| Nicholas & Naomi Theisz 74 Salem Rd. Township of Washington, NJ 07676-4529 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| Bill & Maureen Theroux 4903 Palm Aire Dr Sarasota, FL 34243 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | Customer Deposit | | | | | | | |
| Bill Thomas PO Box 152 Gallipolis, OH 45631-0152 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |

Sheet __99__ of __111__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 975.00 | 975.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Country Coach, LLC** _____,    Case No. **09-60419** _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| Rick & Tammy Toalson 8430 Kingswood Rd Panama City, FL 32409 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Peter & Tina Townsend 1760 Bennett Rd Saint Augustine, FL 32092 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Jon & Jean Traver PO Box 1545 New London, NH 03257 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| David & Jean Twilley 2887 Goat Creek Rd #229 Kerrville, TX 78028 | - | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Thomas & Sharie Vaalburg 270 Goldeneye Ct Holland, MI 49424 | - | | | | | | 195.00 | 0.00 | 195.00 |

Sheet **100** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Country Coach, LLC**
_____,    Case No. **09-60419** _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Customer Deposit | | | | | |
| Wayne & Sue Valentine 9626 N Crescent Ct Kansas City, MO 64157 | - | | | | | | | | 0.00 |
| | | | | | | | | 295.00 | 295.00 |
| Account No. | | | | Customer Deposit | | | | | |
| RD & Lynn Vanderslice 1408 S Lakeshore Dr Rockwall, TX 75087-5210 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| Bill & Jane Vaughn 1716 Sun Valley Ln Edmond, OK 73034-6866 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| Steve & Peggy Wadecki 67 Fawn Way PO Box 250 Long Lake, NY 12847 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | |
| Merrill & Jeannie Walker 825 Bobo Section Rd Hazel Green, AL 35750 | - | | | | | | | | 0.00 |
| | | | | | | | | 195.00 | 195.00 |

Sheet _101_ of _111_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 1,075.00 | 1,075.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                              ,        Case No.    **09-60419**
_____
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | | |
| Hank & Sharon Wall 15 Paradise Plaza #341 Sarasota, FL 34239-6905 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Dave & Audrey Watkins 130 Fairway Dr Washington, NC 27889 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| John & Susan Weaver 9015 Outlook Dr Overland Park, KS 66207 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Jim & Linda Webb 6 Ribera Wy Hot Springs Village, AR 71909-7767 | | - | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | Customer Deposit | | | | | | |
| Phillip & Gail Webb 411 Walnut St #3604 Green Cove Springs, FL 32043-3443 | | - | | | | | 195.00 | 0.00 | 195.00 |

Sheet __102__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    975.00    0.00    975.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                                                  ,          Case No.    **09-60419**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Deposit | | | | | |
| Bob & Marilyn Weigel 203 Windsong Wy Titusville, FL 32780 | - | | | | | | 195.00 | 0.00 195.00 |
| Account No. | | | Customer Deposit | | | | | |
| Michael & Colleen Wellman 151 Bugg Hill Rd Monroe, CT 06468 | - | | | | | | 195.00 | 0.00 195.00 |
| Account No. | | | Customer Deposit | | | | | |
| Robert & Betty Wells 2049 Aruba Ave Fort Myers, FL 33905 | - | | | | | | 195.00 | 0.00 195.00 |
| Account No. | | | Customer Deposit | | | | | |
| Vick & Linda Welsh 4208 Cedar Rd Orange Park, FL 32065 | - | | | | | | 195.00 | 0.00 195.00 |
| Account No. | | | Customer Deposit | | | | | |
| Jim & Sara Wheeler 100 N Adams St Flanagan, IL 61740 | - | | | | | | 195.00 | 0.00 195.00 |

Sheet **103** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 975.00    975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                              ,    Case No. __**09-60419**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.                              **Customer Deposit** | | | | | | | | |
| **Carl & Patricia White** **30125 Johnsons Point Rd.** **Leesburg, FL 34748** | - | | | | | | 195.00 | 0.00 195.00 |
| Account No.                              **Customer Deposit** | | | | | | | | |
| **Myron & Dorcas Whitley** **3999 Walnut Hills Dr** **Winston Salem, NC 27106** | - | | | | | | 195.00 | 0.00 195.00 |
| Account No.                              **Customer Deposit** | | | | | | | | |
| **Steven & Gloria Whittlesey** **8735 Colony Dr** **Algonac, MI 48001** | - | | | | | | 195.00 | 0.00 195.00 |
| Account No.                              **Customer Deposit** | | | | | | | | |
| **Don & Elaine Widman** **136 N Hunt Crk Rd** **Coolin, ID 83821** | - | | | | | | 195.00 | 0.00 195.00 |
| Account No.                              **Customer Deposit** | | | | | | | | |
| **Larry & Janet Wilkens** **3944 Timberland Dr** **Wheatfield, IN 46392** | - | | | | | | 195.00 | 0.00 195.00 |

Sheet __**104**__ of __**111**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                      | 0.00 |
(Total of this page)    975.00 | 975.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                              ,    Case No.    **09-60419**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Customer Deposit | | | | | | |
| Joel & Barbara Williams 2221 Horsley Mill Rd Carrollton, GA 30116 | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| George & Sharon Wissel 3900 Hillview Dr Columbus, OH 43220-4738 | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| Michael & Lee Womack 1731 Palm Ln Nokomis, FL 34275 | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| Charles & Wynde Wood 406 Deerwood Rd Hinesville, GA 31313 | - | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | Customer Deposit | | | | | | |
| Ted & Terry Wright 2887 Goat Creek Rd Box 242 Kerrville, TX 78028 | - | | | | | | | 0.00 | 0.00 | |

Sheet **105** of **111** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    780.00 | 0.00 | 780.00

B6E (Official Form 6E) (12/07) - Cont.

In re __Country Coach, LLC_____ ,    Case No. __09-60419_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Deposits by individuals__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | Customer Deposit | | | | | | | | | |
| Bob & Carol Yount 3946 Adelaide Drive Erie, PA 16510 | - | | | | | | | | 95.00 | 0.00 | 95.00 |
| Account No. | | Customer Deposit | | | | | | | | | |
| Lee & Jeanne Zaborowski 186 Barnes Ln Branson, MO 65616 | - | | | | | | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |

Sheet __106_ of _111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 290.00  290.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                    ,    Case No.    **09-60419**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>**Arizona Dept of Revenue**<br>**PO Box 29070**<br>**Phoenix, AZ 85038** | | - | | Precautionary | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Bureau of Commercial Services**<br>**Corporatin Division**<br>**PO Box 30768**<br>**Lansing, MI 48909** | | - | | Precautionary | | | | 0.00 | 0.00 | 0.00 |
| Account No. **2007146259**<br><br>**Colorado Secretary of State**<br>**1675 Broadway Ste 1200**<br>**Denver, CO 80202** | | - | | Precautionary | | | | 0.00 | 0.00 | 0.00 |
| Account No. **2418-838**<br><br>**Commonwealth of Pennsylvania**<br>**Bureau of Corporation Taxes**<br>**PO Box 280701**<br>**Harrisburg, PA 17128-0701** | | - | | Precautionary | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Delaware Sec. of State**<br>**1209 Orange St**<br>**Wilmington, DE 19801** | | - | | Precautionary | | | | 0.00 | 0.00 | 0.00 |

Sheet **107** of **111**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __Country Coach, LLC_____,    Case No. __09-60419_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Precautionary | | | | | 0.00 | |
| Dept of Business Services Room 351, Howlett Bldg 501 S Second St Springfield, IL 62756 | - | | | | | | | 0.00 | | 0.00 |
| Account No. Ref # 1324431-2 560 08 12 1 | | | | Precautionary | | | | | 0.00 | |
| Dept of Revenue PO Box 14725 Salem, OR 97309-5018 | - | | | | | | | 0.00 | | 0.00 |
| Account No. Acct No. 320270364 | | | | Precautionary | | | | | 0.00 | |
| Dept of Revenue 500 Deaderick St Nashville, TN 37242 | - | | | | | | | 0.00 | | 0.00 |
| Account No. Tax Reg. No. 600-0003194585-03 | | | | Precautionary | | | | | 0.00 | |
| Dept of Revenue PO Box 8902 Madison, WI 53708-8902 | - | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Precautionary | | | | | 0.00 | |
| Dept of Revenue PO Box 47476 Olympia, WA 98504-7476 | - | | | | | | | 0.00 | | 0.00 |

Sheet __108__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**                                          ,    Case No.    **09-60419**
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Precautionary | | | | | | |
| IRS Attn: Ms. Susan Anderson 300 Country Club Rd, #260 Eugene, OR 97401 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. **Sales Tax # 1053103** | | | | Precautionary | | | | | | |
| Maine Revenue Services 24 State House Station Augusta, ME 04333-0024 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Precautionary | | | | | | |
| Missouri Dept. of Rev. Taxation Bureau PO Box 3365 Jefferson City, MO 65105-3365 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. **LLC # E0626102007-9** | | | | Precautionary | | | | | | |
| Nevada Secretary of State 202 N. Carson St Carson City, NV 89701-4201 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Precautionary | | | | | | |
| NJ Division of Taxation PO Box 194 Trenton, NJ 08695-0194 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __109__ of __111__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                      0.00
(Total of this page)              0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**
_____,    Case No.    **09-60419**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | Precautionary | | | | | | | | | |
| **Non-Resident Registrations Vancouver Tax Services Office 1166 Pender St W Vancouver BC V6E 3H8 CANADA** | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Precautionary | | | | | | | | | |
| **ODR Bkcy 955 Center NE #353 Salem, OR 97301-2555** | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. **#01525722** | | Precautionary | | | | | | | | | |
| **Ohio Dept of Taxation PO Box 1090 Columbus, OH 43216-1090** | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Precautionary | | | | | | | | | |
| **Registration Section Division of Corporations 2661 Executive Center Cir. Tallahassee, FL 32301** | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. | | Precautionary | | | | | | | | | |
| **Secretary of State - Commercial Div. PO Box 94125 Batton Rouge, LA 70804-9125** | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |

Sheet **110** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Country Coach, LLC**
                                                    ,    Case No.    **09-60419**
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **414210-90** Secretary of State- Corporation Div. 255 Capitol St NE Ste 151 Salem, OR 97310-1327 | | | Precautionary | | | | 0.00 | 0.00 | 0.00 |
| Account No. Secretary of the Commonwealth One Ashburton PL, 17th Floor Boston, MA 02108-1512 | | | Precautionary | | | | 0.00 | 0.00 | 0.00 |
| Account No. **2.01E+11** State of Caifornia Franchise Tax Board PO Box 942857 Sacramento, CA 94257-0550 | | | Precautionary | | | | 0.00 | 0.00 | 0.00 |
| Account No. Taxation & Revenue Dept PO Box 630 Santa Fe, NM 87504-0630 | | | Precautionary | | | | 0.00 | 0.00 | 0.00 |
| Account No. **12084477947** Texas Comptroller of Public Accounts PO Box 149348 Austin, TX 78714-9348 | | | Precautionary | | | | 0.00 | 0.00 | 0.00 |

Sheet **111** of **111** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 445,975.24 | 434.62 445,540.62 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy