# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON

In re: COUNTRY COACH LLC § Case No. 309-60419FRA7
                         §
                         §
Debtor(s)                §

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

KENNETH S. EILER, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $34,157,119.32 *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants:$5,940,161.66 | Claims Discharged Without Payment: $82,602,983.74 |
| Total Expenses of Administration:$1,406,494.86 | |

3) Total gross receipts of $ 7,346,706.52 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 50.00 (see **Exhibit 2**), yielded net receipts of $7,346,656.52 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $8,031,227.06 | $22,414,268.18 | $5,939,503.88 | $5,939,503.88 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,250,583.63 | 1,246,773.36 | 1,246,773.36 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 10,861.69 | 273,686.90 | 260,082.31 | 159,721.50 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 4,956.34 | 356,773.43 | 378,261.25 | 657.78 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 19,482,179.55 | 82,055,420.69 | 82,053,705.73 | 0.00 |
| **TOTAL DISBURSEMENTS** | $27,529,224.64 | $106,350,732.83 | $89,878,326.53 | $7,346,656.52 |

4) This case was originally filed under Chapter 7 on February 06, 2009. The case was pending for 102 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/28/2018          By: /s/KENNETH S. EILER
                                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| PETTY CASH | 1129-000 | 593.80 |
| PO BOX FEE REFUND | 1229-000 | 304.00 |
| WCB REFUND | 1229-000 | 428.61 |
| EMPLOYEE PENSION FUND RECOVERIES | 1229-000 | 1,616.60 |
| PRINCIPAL FINANCIAL GROUP STOCK DIVIDEND | 1229-000 | 22,215.67 |
| ACCOUNT RECEIVABLES | 1129-000 | 4,055.82 |
| SCRAP PROCEEDS SCHNITZER STEEL PRODUCTS | 1129-000 | 18,359.53 |
| SALE OF PREVOST RECORDS PER NOTICE | 1129-000 | 5,000.00 |
| INSURANCE PREMIUM REFUNDS | 1229-000 | 21,560.54 |
| RALLY DEPOSITS -- WELLS FARGO ACCT 2186 | 1129-000 | 12,246.72 |
| SALE DEPOSITS -- WELLS FARGO 2178 | 1129-000 | 288,158.00 |
| TAX REFUNDS -- VARIOUS | 1224-000 | 26,064.53 |
| TRIP REFUNDS | 1229-000 | 930.00 |
| MCKISSIC JUDGMENT | 1229-000 | 1,000.00 |
| AUCTION PROCEEDS | 1129-000 | 6,244,565.50 |
| AVOIDANCE CLAIM AGAINST JAY HOWARD | 1141-000 | 90,000.00 |
| 80501 AVENUE 48 FEE SIMPLE, INDIO, CA 92201 | 1110-000 | 50,000.00 |
| SECURITY DEPOSITS | 1129-000 | 32,820.96 |
| SALE OF TRAILER TO RON LEE PER NOTICE | 1129-000 | 7,875.00 |
| CEQUENT CREDIT BALANCE | 1229-000 | 20.16 |
| AON CLASS ACTION PAYMENT | 1229-000 | 562.18 |
| PREVOST SETTLEMENT | 1149-000 | 365,000.00 |
| MISCL REFUNDS | 1221-000 | 50.00 |
| CNA INSURANCE RESERVE | 1229-000 | 123,224.00 |
| INTEREST EARNED ON FARLEY BOND | 1229-000 | 4,619.59 |
| EVERGREEN STAGE LINES PROOF OF CLAIM | 1229-000 | 2.67 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| PRIOR PAYROLL TAX CREDIT | | 1224-000 | 263.89 |
| TAX REFUNDS PRE PETITION | | 1224-000 | 7,866.33 |
| TAX REFUNDS | | 1224-000 | 9.84 |
| ANTI TRUST CLAIM | | 1249-000 | 9,500.00 |
| DISPUTED CNL BANK FUNDS | | 1229-000 | 6,463.00 |
| PITNEY BOWES REFUND | | 1229-000 | 262.74 |
| Interest Income | | 1270-000 | 1,066.84 |
| **TOTAL GROSS RECEIPTS** | | | **$7,346,706.52** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| KARL KAISER DDS | REFUND --- PAYMENT SHOULD HAVE BEEN SENT TO CC CLUB | 8500-002 | 50.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$50.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | Aqua Financial Services, Inc. | 4210-000 | N/A | 60.00 | 0.00 | 0.00 |
| 93 | Pacific Mobile Structures | 4210-000 | N/A | 1,032.00 | 0.00 | 0.00 |
| 118 | Dew Enterises dba Campbers RV Ctr | 4110-000 | N/A | 1,249,125.74 | 0.00 | 0.00 |
| 242 | Allen T. Brown | 4220-000 | N/A | 2,148.66 | 0.00 | 0.00 |
| 244 | Mills Mfg Inc | 4210-000 | N/A | 37,630.51 | 0.00 | 0.00 |
| 291 | Continuity Data dba CDI Vaults | 4210-000 | 1,925.00 | 8,714.00 | 0.00 | 0.00 |
| 321S | Rebecca B Awtrey | 4110-000 | N/A | 145,000.00 | 0.00 | 0.00 |
| 381 | Malcolm Campbell | 4210-000 | N/A | 827.60 | 0.00 | 0.00 |
| 431S | Linda Rose Robson | 4110-000 | N/A | 290,000.00 | 0.00 | 0.00 |
| 472 | Frank Fraeyman | 4210-000 | N/A | 5,721.26 | 0.00 | 0.00 |
| 481 | Desert West Coach | 4220-000 | N/A | 4,877.78 | 0.00 | 0.00 |
| 495 | Mark Buchan | 4210-000 | 148.96 | 1,205.00 | 0.00 | 0.00 |
| 528S | Mark & Linda Brice | 4120-000 | N/A | 283,576.02 | 0.00 | 0.00 |
| 553S | Hershner Hunter, LLP | 4210-000 | N/A | 10,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---:|---:|---:|
| 555 | EPUD | 4210-000 | 2,173.27 | 4,080.73 | 0.00 | 0.00 |
| 561S | B. Riley & Co./Riley Investment Management LLC | 4110-000 | N/A | 4,000,000.00 | 0.00 | 0.00 |
| 623 | Dew Enterprises dba Campers RV Center | 4110-000 | N/A | 1,249,125.74 | 0.00 | 0.00 |
| 644 | Frank Fraeyman | 4210-000 | N/A | 5,721.26 | 0.00 | 0.00 |
| 705 | Paul & Beth Gibson | 4210-000 | 20,000.00 | 20,000.00 | 0.00 | 0.00 |
| 721 | ASE Supply Inc | 4210-000 | N/A | 63,032.68 | 0.00 | 0.00 |
| 760 -2 | Lane County, Oregon | 4110-000 | 1,093.83 | 61,192.84 | 0.00 | 0.00 |
| 761 | Lane County, Oregon | 4210-000 | N/A | 30,260.04 | 0.00 | 0.00 |
| 765 | Wells Fargo Bank, National Association | 4120-000 | 7,766,536.00 | 9,001,432.44 | 0.00 | 0.00 |
| NOTFILED | Aerco (down payment for service work) | 4110-000 | 3,150.00 | N/A | N/A | N/A |
| NOTFILED | Bruce & Vonda Posthumus | 4110-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Gary & Celeste Holman | 4110-000 | 20,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Jon M Cerneck | 4110-000 | 25,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Morgan Automotive Group | 4110-000 | 100,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Recreation Live LLC | 4110-000 | 26,200.00 | N/A | N/A | 0.00 |
| NOTFILED | Ronald & Susan Ostertag | 4110-000 | 60,000.00 | N/A | N/A | 0.00 |
| | BRUCE & VONDA POSTHUMUS | 4220-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| | RONALD & SUSAN OSTERTAG | 4220-000 | N/A | 60,000.00 | 60,000.00 | 60,000.00 |
| | MORGAN AUTOMOTIVE GROUP | 4220-000 | N/A | 100,000.00 | 100,000.00 | 100,000.00 |
| | PAUL & BETH GIBSON | 4220-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| | GARY & CELEST HOLMAN | 4220-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| | JON M. CERNECK | 4220-000 | N/A | 25,000.00 | 25,000.00 | 25,000.00 |
| | MARK & MARILYN HERBERS | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| | KIRK & CINDY HICKS | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| | SAM & LINDA HIGH | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| | JACK & DONNA HOADLEY | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| | KEVIN & DANNA HOLMES | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| | ARNOLD & NAOMI JOHNSON | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| | LIONEL & PATTI JOHNSON | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| | JOHN & CATHY KELLY | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| | BILL & LINDA LANCASTER | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| | DOUG & JEAN MATHEWS | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| | JACK & DEBBY MCDEVITT | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| | MAURICE & FREDDI MCNEEL | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| JOE & LYNN MIKAN | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| RON & PAT MILLER | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| PAUL & JUNIE NASH | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| TOM & JOYCE OVERTON | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| JOHN & DOT PANZENHAGEN | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| JACQUES & LOUISE PAUL-HUS | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| GARY & JANICE PHILLIPS | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| LEE & CATHERINE REGISTER | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| SERAFIN & ACELA RODRIGUEZ | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| BOB & SANDY AMORY | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| HENRY & HELEN ARNOLD | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| LD & RUTH ARRINGTON | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| GERRY & DIANA BELAND | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| DON & BEV BEYER | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| BENJAMIN & KATHY BRAGG | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| PAUL & CROL BRIGHAM | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| JERRY & DOT CARPENTER | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| WAYNE & GAYLE CARRICK | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| DICK & MARY CLARKE | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| CHARLES & KATHY CURTIS | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| TOM & JACKIE DAVIS | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| EARL & DOLORES DENSTEN | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| STAN & HARRIET DUDKEWIC | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| JIM & BETTY FERGUSON | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| JIM & KAREN FITZPATRICK | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| WOLFGANG & LINDA FULLBECK | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| RENNY & PHYLLIS GOYERT | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| ODETIS & PRECILLA SANDERS | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| JOHN SHANKLAND | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| JIMMIE & VICKI STEINBERG | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| BILL & MAUREEN THEROUX | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| RICK & TAMMY TOALSON | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| PETE & TINA TOWNSEND | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| JOHN & JEAN TRAVER | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |

**UST Form 101-7-TDR (10/1/2010)**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WAYNE & SUE VALENTINE | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| KENNETH & GINNY VEENSTRA | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| MIKE & COLLEEN WELLMAN | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| JIMMY & WANDA WOLFE | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| TOM & PATIRCIA DRAGSET | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| WELLS FARGO CAPITAL FINANCE | 4210-000 | N/A | 1,717.16 | 1,717.16 | 1,717.16 |
| WELLS FARGO CAPITAL FINANCE | 4210-000 | N/A | 58,169.12 | 58,169.12 | 58,169.12 |
| PREVOST | 4220-000 | N/A | 273,750.00 | 273,750.00 | 273,750.00 |
| WELLS FARGO CAPITAL FINANCE | 4220-000 | N/A | 5,148,934.02 | 5,148,934.02 | 5,148,934.02 |
| GLENN & JANET KOBY | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| WELLS FARGO CAPITAL FINANCE | 4210-000 | N/A | 8,153.48 | 8,153.48 | 8,153.48 |
| WELLS FARGO CAPITAL FINANCE | 4210-000 | N/A | 21,902.31 | 21,902.31 | 21,902.31 |
| DONNA LEONARD | 4220-000 | N/A | 195.00 | 195.00 | 195.00 |
| WELLS FARGO CAPITAL FINANCE | 4210-000 | N/A | 12,525.92 | 12,525.92 | 12,525.92 |
| WELLS FARGO CAPITAL FINANCE | 4210-000 | N/A | 115,830.56 | 115,830.56 | 115,830.56 |
| WELLS FARGO CAPITAL FINANCE | 4210-000 | N/A | 20,291.65 | 20,291.65 | 20,291.65 |
| FIDELITY TITLE | 4210-000 | N/A | 189.80 | 189.80 | 189.80 |
| FIDELITY TITLE | 4210-000 | N/A | 23,988.30 | 23,988.30 | 23,988.30 |
| WELLS FARGO CAPITAL FINANCE | 4220-000 | N/A | 7,394.36 | 7,394.36 | 7,394.36 |
| WELLS FARGO CAPITAL FINANCE | 4210-000 | N/A | 6,075.22 | 6,075.22 | 6,075.22 |
| WELLS FARGO CAPITAL FINANCE | 4210-000 | N/A | 246.98 | 246.98 | 246.98 |
| **TOTAL SECURED CLAIMS** | | $8,031,227.06 | $22,414,268.18 | $5,939,503.88 | $5,939,503.88 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation – KENNETH S. EILER | 2100-000 | N/A | 243,649.70 | 243,649.70 | 243,649.70 |
| Auctioneer for Trustee Fees (including buyers premiums) – COMMERCIAL INDUSTRIAL | 3610-000 | N/A | 526,829.21 | 526,829.21 | 526,829.21 |
| Auctioneer for Trustee Expenses – COMMERCIAL INDUSTRIAL AUCTIONEERS | 3620-000 | N/A | 130,110.72 | 130,110.72 | 130,110.72 |
| Other – KERRY JOHNSTON | 3510-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Trustee Expenses – KENNETH S. EILER | 2200-000 | N/A | 613.14 | 613.14 | 613.14 |
| U.S. Trustee Quarterly Fees – United States Trustee | 2950-000 | N/A | 4,875.00 | 4,875.00 | 4,875.00 |
| Other – Dunn Carney Allen Higgins & Tongue LLP | 3210-000 | N/A | 21,759.38 | 21,693.50 | 21,693.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Dunn Carney Allen Higgins & Tongue LLP | 3220-000 | N/A | 0.00 | 65.88 | 65.88 |
| Other – BALL JANIK | 3210-000 | N/A | 18,235.00 | 18,235.00 | 18,235.00 |
| Other – BALL JANIK | 3220-000 | N/A | 2,088.53 | 2,088.53 | 2,088.53 |
| Other – IRS | 2690-730 | N/A | 3,810.27 | 0.00 | 0.00 |
| Other – HENDERSON BENNINGTON MOSHOFSKY | 3410-000 | N/A | 23,808.75 | 23,808.75 | 23,808.75 |
| Other – HENDERSON BENNINGTON MOSHOFSKY | 3420-000 | N/A | 406.78 | 406.78 | 406.78 |
| Other – BALL JANIK | 3210-000 | N/A | 1,199.00 | 1,199.00 | 1,199.00 |
| Other – AUTOMATIC DATA PROCESSING | 2990-000 | N/A | 995.00 | 995.00 | 995.00 |
| Other – RS PLUMBING CONTRACTOR INC. | 2420-000 | N/A | 82.55 | 82.55 | 82.55 |
| Other – JOEL VOELZKE | 2990-000 | N/A | 44.00 | 44.00 | 44.00 |
| Other – GARY OBERMIRE | 2990-000 | N/A | 2,350.00 | 2,350.00 | 2,350.00 |
| Other – PEGGIE KEGEL | 2990-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – DON LINDSAY | 2990-000 | N/A | 1,210.00 | 1,210.00 | 1,210.00 |
| Other – KEN EILER | 2990-000 | N/A | 639.96 | 639.96 | 639.96 |
| Other – MARK ANDERSON | 2990-000 | N/A | 1,406.25 | 1,406.25 | 1,406.25 |
| Other – BRENDA LOGAN | 2990-000 | N/A | 680.00 | 680.00 | 680.00 |
| Other – ELIZABETH PRICE | 2990-000 | N/A | 1,050.00 | 1,050.00 | 1,050.00 |
| Other – DON LINDSAY | 2990-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – BRENDA LOGAN | 2990-000 | N/A | 160.00 | 160.00 | 160.00 |
| Other – INTERNATIONAL SURETIES LTD | 2300-000 | N/A | 1,287.23 | 1,287.23 | 1,287.23 |
| Other – KEN EILER | 2990-000 | N/A | 54.69 | 54.69 | 54.69 |
| Other – KEN EILER | 2990-000 | N/A | 67.96 | 67.96 | 67.96 |
| Other – KEN EILER | 2990-000 | N/A | 639.96 | 639.96 | 639.96 |
| Other – KEN EILER | 2990-000 | N/A | 93.28 | 93.28 | 93.28 |
| Other – COMMERCIAL INDUSTRIAL AUCTIONEERS | 2990-000 | N/A | 1,857.88 | 1,857.88 | 1,857.88 |
| Auctioneer for Trustee Expenses – HILCO INDUSTRIAL, LLC | 3620-000 | N/A | 91,045.41 | 91,045.41 | 91,045.41 |
| Other – LANE COUNTY TAX COLLECTOR | 2990-000 | N/A | 99,656.06 | 99,656.06 | 99,656.06 |
| Other – CDI VALUES, NKA STERLING AMERICAN INC | 2410-000 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |
| Other – LANE COUNTY TAX COLLECTOR | 2820-000 | N/A | 24,791.41 | 24,791.41 | 24,791.41 |
| Auctioneer for Trustee Expenses – HILCO INDUSTRIAL LLC | 3620-000 | N/A | 7,000.00 | 7,000.00 | 7,000.00 |
| Other – IMPERIAL IRRIGATION DISTRICT | 2990-000 | N/A | 73.27 | 73.27 | 73.27 |
| Other – SANIPAC INC | 2990-000 | N/A | 1,080.00 | 1,080.00 | 1,080.00 |
| Other – RIVERSIDE COUNTY PROPERTY TAXES | 2820-000 | N/A | 1,906.82 | 1,906.82 | 1,906.82 |
| Other – IMPERIAL IRRIGATION DISTRICT | 2990-000 | N/A | 3.81 | 3.81 | 3.81 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – RIVERSIDE COUNTY TREASURER | 2990-000 | N/A | 55.62 | 55.62 | 55.62 |
| Other – FIDELITY NATIONAL TITLE | 2990-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – INTERNATIONAL SURETIES | 2300-000 | N/A | 1,280.72 | 1,280.72 | 1,280.72 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 3.10 | 3.10 | 3.10 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5.07 | 5.07 | 5.07 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 175.06 | 175.06 | 175.06 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 623.36 | 623.36 | 623.36 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 3.77 | 3.77 | 3.77 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 860.20 | 860.20 | 860.20 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 24.82 | 24.82 | 24.82 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 858.03 | 858.03 | 858.03 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 846.12 | 846.12 | 846.12 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 874.13 | 874.13 | 874.13 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 32.17 | 32.17 | 32.17 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 807.33 | 807.33 | 807.33 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 899.27 | 899.27 | 899.27 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 846.19 | 846.19 | 846.19 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 63.53 | 63.53 | 63.53 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 827.00 | 827.00 | 827.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 797.80 | 797.80 | 797.80 |
| Other – COLUMBIA BANK | 2990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 906.15 | 906.15 | 906.15 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 795.88 | 795.88 | 795.88 |
| Other – FIDELITY TITLE | 2820-000 | N/A | 364.73 | 364.73 | 364.73 |
| Other – FIDELITY TITLE | 2500-000 | N/A | 395.00 | 395.00 | 395.00 |
| Other – FIDELITY TITLE | 2500-000 | N/A | 55.00 | 55.00 | 55.00 |
| Other – FIDELITY TITLE | 2500-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – FIDELITY TITLE | 2820-000 | N/A | 3,971.00 | 3,971.00 | 3,971.00 |
| Other – FIDELITY TITLE | 2500-000 | N/A | 42.00 | 42.00 | 42.00 |
| Other – FIDELITY TITLE | 2500-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – FIDELITY TITLE | 2500-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 885.52 | 885.52 | 885.52 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 856.94 | 856.94 | 856.94 |
| Auctioneer for Trustee Expenses – COMMERCIAL INDUSTRIAL AUCTIONEERS | 3620-000 | N/A | 2,201.00 | 2,201.00 | 2,201.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 769.49 | 769.49 | 769.49 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 875.76 | 875.76 | 875.76 |
| Other – BANKRUPTCY MANAGEMENT SERVICES | 2990-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |

**UST Form 101-7-TDR (10/1/2010)**

| Clerk of the Court Costs (includes adversary and other filing fees) - KEN | 2700-000 | N/A | 325.85 | 325.85 | 325.85 |
|---|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,250,583.63 | $1,246,773.36 | $1,246,773.36 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Riley Investment Partnership LLC | 6950-000 | N/A | 31,162.00 | 31,162.00 | 17,312.45 |
| Oregon Dept. Revenue | 6950-720 | N/A | 0.00 | 284.03 | 209.55 |
| Internal Revenue Service | 6950-720 | N/A | 0.00 | 45.75 | 10.09 |
| Internal Revenue Service | 6950-720 | N/A | 0.00 | 195.66 | 43.16 |
| Internal Revenue Service | 6950-720 | N/A | 0.00 | 788.97 | 174.02 |
| Oregon Dept. Revenue | 6950-730 | N/A | 0.00 | 0.00 | 0.00 |
| Oregon Dept. Revenue | 6950-730 | N/A | 0.00 | 21.77 | 16.34 |
| Oregon Dept. Revenue | 6950-730 | N/A | 0.00 | 170.42 | 125.73 |
| Internal Revenue Service | 6950-730 | N/A | 0.00 | 45.75 | 10.09 |
| Internal Revenue Service | 6950-730 | N/A | 0.00 | 18.94 | 13.98 |
| Internal Revenue Service | 6950-730 | N/A | 0.00 | 195.66 | 43.16 |
| State of California | 6820-000 | N/A | 4,485.58 | 1,727.88 | 959.95 |
| Sherry  Fanning | 6950-720 | N/A | 334.06 | 194.92 | 143.81 |
| Sherry  Fanning | 6990-000 | N/A | 1,291.99 | 504.70 | 504.70 |
| Matthew Howard | 6950-720 | N/A | 0.00 | | 0.00 |
| Peter Sutton | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| Thomas A. Huntsberger, Attorney | 6210-160 | N/A | 14,958.90 | 14,958.90 | 8,310.61 |
| Gleaves Swearingen Potter & Scott LLP | 6700-140 | N/A | 18,418.15 | 18,336.00 | 10,186.80 |
| Gleaves Swearingen Potter & Scott LLP | 6710-150 | N/A | 0.00 | 82.15 | 45.64 |
| Compton Consulting | 6700-420 | N/A | 1,852.50 | 1,852.50 | 1,029.18 |
| Sally Mills | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| Brian Stenholm | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| Christopher  Pierce | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| Troy Adams | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| Glenn R. Michalski | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| David Magee | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| Paris Lovett | 6950-720 | N/A | 65.16 | 38.03 | 19.67 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Paris Lovett | 6990-000 | N/A | 1,334.00 | 98.44 | 98.44 |
| Charles Barlow | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| Jerry Passmore | 6950-720 | N/A | 206.33 | 120.40 | 88.82 |
| Jerry Passmore | 6990-000 | N/A | 798.00 | 331.73 | 331.73 |
| Hershner Hunter, LLP | 6210-600 | N/A | 11,729.50 | 11,729.50 | 6,516.47 |
| Douglas Walling | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| Paco Systems | 6950-000 | N/A | 2,800.00 | 0.00 | 0.00 |
| Glen Barton | 6950-720 | N/A | 1,207.79 | 704.75 | 519.94 |
| Glen Barton | 6990-000 | N/A | 4,671.20 | 1,824.80 | 1,824.80 |
| Patrick Robinson | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| Michael Leahy | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| Patrick Wiest | 6950-720 | N/A | 0.00 | | 0.00 |
| Frank Sutton Jr. | 6950-720 | N/A | 1,342.51 | 783.34 | 577.94 |
| Frank Sutton Jr. | 6990-000 | N/A | 5,192.29 | 2,028.38 | 2,028.38 |
| Bruce Smith | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| Stoel Rives LLP | 6210-000 | N/A | 84,424.70 | 84,424.70 | 46,903.22 |
| Xroads Solutions Group LLC | 6700-420 | N/A | 8,277.00 | 8,277.00 | 4,280.92 |
| Dolenga & Dolenga PLLC | 6210-160 | N/A | 479.40 | 285.00 | 158.34 |
| Dolenga & Dolenga PLLC | 6220-170 | N/A | 0.00 | 194.40 | 108.00 |
| State of Oregon | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| State of Oregon | 6990-000 | N/A | 74,374.27 | 25,930.38 | 25,930.38 |
| State of Oregon | 6990-000 | N/A | 0.00 | 48,443.89 | 26,913.62 |
| US TREASURY | 6950-730 | N/A | 3,026.00 | 3,026.00 | 3,026.00 |
| US TREASURY | 6950-730 | N/A | 63.21 | 63.21 | 63.21 |
| OREGON DEPARTMENT OF REVENUE | 6950-730 | N/A | 711.06 | 711.06 | 711.06 |
| OREGON DEPARTMENT OF REVENUE | 6950-730 | N/A | 54.66 | 54.66 | 54.66 |
| OREGON DEPARTMENT OF REVENUE | 6950-730 | N/A | 426.64 | 426.64 | 426.64 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $273,686.90 | $260,082.31 | $159,721.50 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | 5300-000 | N/A | N/A | 2,231.49 | 0.00 |
| | Oregon Dept. Revenue | 5300-000 | N/A | N/A | 13,850.52 | 0.00 |
| | Internal Revenue Service | 5300-000 | N/A | N/A | 38,473.61 | 0.00 |
| | Internal Revenue Service | 5300-000 | N/A | N/A | 9,541.47 | 0.00 |
| | Oregon Dept. Revenue | 5800-000 | N/A | N/A | 1,061.92 | 0.00 |
| | Oregon Dept. Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 2,231.49 | 0.00 |
| | Oregon Dept. Revenue | 5800-000 | N/A | N/A | 8,310.31 | 0.00 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 881.69 | 0.00 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 9,541.47 | 0.00 |
| 39 | Gerard Singels | 5300-000 | N/A | 3,174.98 | 1,852.59 | 0.00 |
| 53P | Jerry Haack | 5300-000 | N/A | 10,950.00 | 6,389.32 | 0.00 |
| 61 | William R (Bill) Yancey | 5300-000 | N/A | 10,000.00 | 5,835.00 | 0.00 |
| 72 | Anthony M Weeldreyer | 5300-000 | N/A | 1,000.00 | 583.50 | 0.00 |
| 122 | Raymond Stice | 5300-000 | N/A | 1,140.00 | 665.19 | 0.00 |
| 129 | Bradley C Fisher | 5300-000 | N/A | 4,000.00 | 2,334.00 | 0.00 |
| 140 | Jamie Holmberg | 5300-000 | N/A | 1,044.80 | 609.64 | 0.00 |
| 143 | Damien Doming | 5300-000 | N/A | 5,000.00 | 2,917.50 | 0.00 |
| 171 | Daniel Reppond | 5300-000 | N/A | 1,575.00 | 919.01 | 0.00 |
| 172 | James A Allen | 5300-000 | N/A | 1,305.00 | 761.47 | 0.00 |
| 174 | Terry Strong | 5300-000 | N/A | 1,963.12 | 1,145.48 | 0.00 |
| 187P | Sun City RV | 5600-000 | N/A | 218.00 | 218.00 | 0.00 |
| 188 | Juan Avila | 5300-000 | N/A | 1,026.40 | 598.90 | 0.00 |
| 198 | James McClusky | 5300-000 | N/A | 1,302.04 | 759.74 | 0.00 |
| 199 | Timothy Colby | 5300-000 | 2,785.67 | 4,000.00 | 2,334.00 | 0.00 |
| 200 | Sabine Ebenbeck | 5300-000 | N/A | 1,180.00 | 688.53 | 0.00 |
| 214 | Mansfield, Diane | 5300-000 | N/A | 2,428.40 | 1,416.97 | 0.00 |
| 217 | David Cook | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 219 -2 | Angie M Crenshaw | 5300-000 | N/A | 1,116.00 | 651.19 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 224 | Damon K. Rapozo | 5300-000 | N/A | 4,229.10 | 2,467.68 | 0.00 |
| 225 | Damon K. Rapozo | 5300-000 | N/A | 2,715.63 | 1,584.56 | 0.00 |
| 226 | Damon K. Rapozo | 5300-000 | N/A | 2,215.63 | 1,292.81 | 0.00 |
| 227 | Damon K. Rapozo | 5300-000 | N/A | 4,215.63 | 2,459.81 | 0.00 |
| 231 | Roger Ames | 5300-000 | N/A | 912.00 | 532.16 | 0.00 |
| 235 | Joram Alford | 5300-000 | N/A | 2,731.61 | 1,593.90 | 0.00 |
| 238 | Deborha L Henderson | 5300-000 | N/A | 1,790.10 | 1,044.51 | 0.00 |
| 250P | Maria Perez | 5300-000 | N/A | 1,486.48 | 867.37 | 0.00 |
| 260 | Steve Poindexter | 5300-000 | N/A | 3,220.00 | 1,878.87 | 0.00 |
| 261 | Shaela Mills | 5300-000 | N/A | 437.20 | 255.10 | 0.00 |
| 264 | G & M Automotive & Smog Center | 5300-000 | N/A | 1,457.18 | 850.25 | 0.00 |
| 277 -2 | Timothy Moomey | 5300-000 | N/A | 1,462.72 | 853.50 | 0.00 |
| 281 | Randal MacRae | 5300-000 | N/A | 798.00 | 465.63 | 0.00 |
| 301 | Oasis Mobile Svc LLC | 5600-000 | N/A | 4,017.00 | 4,017.00 | 0.00 |
| 306 | Butch Sanborn | 5300-000 | N/A | 195.00 | 113.78 | 0.00 |
| 308 | FAMA Industries Corp | 5600-000 | N/A | 43,473.02 | 43,473.02 | 0.00 |
| 323 | Edward Waggoner | 5300-000 | N/A | 2,920.00 | 1,703.82 | 0.00 |
| 325 | David Magee | 5300-000 | N/A | 2,628.00 | 1,533.43 | 0.00 |
| 330P | Qwest Communications Co LLC | 5600-000 | N/A | 1,491.64 | 1,491.64 | 0.00 |
| 331P | Qwest Communications Co LLC | 5600-000 | N/A | 2,380.16 | 2,380.16 | 0.00 |
| 348 | Morreon Bren Rude | 5300-000 | N/A | 585.20 | 341.46 | 0.00 |
| 358 | Shannon Alexander | 5300-000 | N/A | 2,040.00 | 1,190.34 | 0.00 |
| 360 | Michael Barrett | 5300-000 | N/A | 1,482.00 | 864.75 | 0.00 |
| 366 | Franchise Tax Board | 5800-000 | N/A | 0.02 | 0.02 | 0.00 |
| 369 | Kay Rivoli | 5300-000 | N/A | 4,600.00 | 2,684.10 | 0.00 |
| 374 | Martin & Gerrilyn VandeHoef | 5300-000 | N/A | 357.92 | 208.85 | 0.00 |
| 378 | Sally Mills | 5300-000 | N/A | 752.50 | 439.07 | 0.00 |
| 389 | Kremer, Mark | 5300-000 | N/A | 3,000.00 | 1,750.50 | 0.00 |
| 391 | Dianne Vaughan | 5300-000 | N/A | 418.00 | 243.90 | 0.00 |
| 402 | Edmiston, Rick | 5300-000 | N/A | 931.00 | 543.24 | 0.00 |
| 404 | David Sibert | 5300-000 | N/A | 2,199.41 | 1,283.36 | 0.00 |
| 406 | Robert Adams | 5300-000 | N/A | 552.00 | 322.10 | 0.00 |
| 410 | Brian Boyd | 5300-000 | 288.17 | 1,808.00 | 1,054.96 | 0.00 |
| 415 | Hogon Mulgrave | 5300-000 | N/A | 2,340.00 | 1,365.39 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 416 | Donald Knupp | 5300-000 | N/A | 1,436.88 | 838.42 | 0.00 |
|------|--------------|----------|-----|----------|--------|------|
| 417 | Jim Worley | 5300-000 | N/A | 669.60 | 390.71 | 0.00 |
| 418 | Susan Montalvo | 5300-000 | N/A | 1,116.00 | 651.19 | 0.00 |
| 422 | Susan Graham | 5300-000 | N/A | 4,089.50 | 2,386.21 | 0.00 |
| 425 | George & Babs Holtzman | 5300-000 | N/A | 195.00 | 113.78 | 0.00 |
| 431P | Linda Rose Robson | 5600-000 | N/A | 25,600.00 | 25,600.00 | 0.00 |
| 433P | Steven Mendelson | 5300-000 | N/A | 2,425.00 | 1,414.99 | 0.00 |
| 435 | Jerry Stiltner | 5300-000 | N/A | 4,324.41 | 2,523.30 | 0.00 |
| 438P | Tennessee Department of Revenue | 5800-000 | N/A | 539.06 | 0.00 | 0.00 |
| 439 | Patrick B Robinson | 5300-000 | N/A | 475.00 | 277.16 | 0.00 |
| 440 | Vernon R Grover | 5300-000 | N/A | 1,378.00 | 804.06 | 0.00 |
| 445 | Jennifer Ray | 5300-000 | N/A | 600.00 | 350.10 | 0.00 |
| 454 | Debbie Banton | 5300-000 | N/A | 1,698.34 | 990.97 | 0.00 |
| 455 | Pattie Koon | 5300-000 | N/A | 2,302.23 | 1,343.35 | 0.00 |
| 456 | Margaret Maddock | 5300-000 | N/A | 2,747.13 | 1,602.96 | 0.00 |
| 458 -2 | Christian DeBaldo | 5300-000 | N/A | 1,513.28 | 883.00 | 0.00 |
| 488 | Claude Hines | 5300-000 | N/A | 1,080.00 | 630.18 | 0.00 |
| 490 | Steven Watson | 5300-000 | N/A | 1,140.00 | 665.19 | 0.00 |
| 504 | Montes, Alfredo | 5300-000 | N/A | 915.00 | 533.90 | 0.00 |
| 510 | Ryan J Hufford | 5300-000 | N/A | 436.80 | 254.88 | 0.00 |
| 517 | James Anthony Davenport | 5300-000 | N/A | 995.50 | 580.87 | 0.00 |
| 524 | APR LLC | 5600-000 | N/A | 11,431.42 | 11,431.42 | 0.00 |
| 527 | Ramirez, Ricardo | 5300-000 | N/A | 1,254.40 | 731.94 | 0.00 |
| 530 | Debra Cornelison | 5300-000 | N/A | 429.00 | 250.32 | 0.00 |
| 551 | Miller-Pomlee, John Paul | 5300-000 | N/A | 486.00 | 283.58 | 0.00 |
| 560P-3 | Lee Joint Venture | 5600-000 | N/A | 11,500.00 | 11,500.00 | 0.00 |
| 573 | Glenn R. Michalski | 5300-000 | N/A | 1,300.00 | 758.55 | 0.00 |
| 575 | T Decker Investigations | 5600-000 | N/A | 3,314.35 | 3,314.35 | 0.00 |
| 588 | Edward & Margaret Mazolewski | 5600-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 589 | Oregon Dept of Transportation | 5800-000 | N/A | 449.69 | 449.69 | 0.00 |
| 596 | Texas Comptroller of Public Accounts | 5800-000 | 0.00 | 55,089.65 | 55,089.65 | |
| 639 | James Vangsnes | 5300-000 | N/A | 319.50 | 186.42 | 0.00 |
| 652 | Joseph Briggs | 5300-000 | N/A | 350.00 | 204.22 | 0.00 |
| 667 | Jeremy  Johnson | 5300-000 | N/A | 630.00 | 367.60 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 671 | Joe Wagoner | 5300-000 | N/A | 620.00 | 361.77 | 0.00 |
| 685 | Bruce Sunyich | 5300-000 | N/A | 1,260.00 | 735.21 | 0.00 |
| 690 | Carolyn Stewart | 5300-000 | N/A | 896.00 | 522.82 | 0.00 |
| 691 | Harold Kirchner | 5300-000 | N/A | 2,652.69 | 1,547.85 | 0.00 |
| 693 | Christopher Snyder | 5300-000 | N/A | 712.50 | 415.73 | 0.00 |
| 703 | Terry Barton | 5300-000 | N/A | 1,855.00 | 1,082.39 | 0.00 |
| 712 | Cheryl Weber | 5300-000 | 805.67 | 967.35 | 564.44 | 0.00 |
| 714 | Linda Rose Robson | 5600-000 | N/A | 25,600.00 | 25,600.00 | 0.00 |
| 722 | Karen McDonnall | 5300-000 | N/A | 1,688.06 | 984.97 | 0.00 |
| 753 | Carolyn Gsell | 5300-000 | 1,076.83 | 2,250.01 | 1,312.88 | 0.00 |
| 774P | Ohio Department of Taxation | 5800-000 | 0.00 | 2,117.41 | 2,117.41 | 0.00 |
| | IRS | 5800-000 | N/A | 657.78 | 657.78 | 657.78 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $4,956.34 | $356,773.43 | $378,261.25 | $657.78 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Joseph T Ryerson & Son | 7100-000 | N/A | 231,556.32 | 231,556.32 | 0.00 |
| 2 | Southern Holdings, L.L.C. | 7100-000 | N/A | 497,611.24 | 497,611.24 | 0.00 |
| 3 | E.B. Bradley Co. | 7100-000 | N/A | 13,609.09 | 13,609.09 | 0.00 |
| 4 | Steven T Mosiman and Helen C Mosiman | 7100-000 | N/A | 489,892.00 | 489,892.00 | 0.00 |
| 5 | Xerox Corp | 7100-000 | N/A | 24,323.97 | 24,323.97 | 0.00 |
| 6 | Ins Co of the State of Pennsylvania | 7100-000 | N/A | 58,790.76 | 58,790.76 | 0.00 |
| 7 -2 | AT&T Corp | 7100-000 | N/A | 9,632.00 | 9,632.00 | 0.00 |
| 8 | CDW Corporation | 7100-000 | N/A | 2,206.93 | 2,206.93 | 0.00 |
| 9 | ASE Supply Inc | 7100-000 | N/A | 63,032.68 | 63,032.68 | 0.00 |
| 10 | The Art of Glass Lundy-Medlin Inc | 7100-000 | N/A | 9,073.46 | 9,073.46 | 0.00 |
| 11 | Rodey, Dickason, Sloan, Akin & Robb, PA | 7100-000 | N/A | 560.44 | 560.44 | 0.00 |
| 12 | The Commercial Agency | 7100-000 | N/A | 3,075.54 | 3,075.54 | 0.00 |
| 13 | The Commercial Agency | 7100-000 | N/A | 3,916.80 | 3,916.80 | 0.00 |
| 14 | Cronin Company | 7100-000 | N/A | 4,588.16 | 4,588.16 | 0.00 |
| 15 | TNT Specialty Advertising | 7100-000 | 75.35 | 98,971.27 | 98,971.27 | 0.00 |
| 16 | Dolenga & Dolenga PLLC | 7100-000 | N/A | 26,805.68 | 26,805.68 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | API, INC. | 7100-000 | N/A | 20,728.59 | 20,728.59 | 0.00 |
| 18 | Leonard Nikolai | 7100-000 | N/A | 435,293.48 | 435,293.48 | 0.00 |
| 19 | Chown Inc | 7100-000 | N/A | 4,643.91 | 4,643.91 | 0.00 |
| 20 | Sign Pro | 7100-000 | N/A | 110.00 | 110.00 | 0.00 |
| 21 | General Trailer Parts LLC | 7100-000 | N/A | 2,855.65 | 2,855.65 | 0.00 |
| 23 | Kaper II Inc | 7100-000 | N/A | 15,688.88 | 15,688.88 | 0.00 |
| 24 | Miles Fiberglass & Composites Inc | 7100-000 | N/A | 122,724.81 | 122,724.81 | 0.00 |
| 25 | Larry Kingery | 7100-000 | N/A | 560.00 | 560.00 | 0.00 |
| 26 | Eugene Canvas Products In | 7100-000 | N/A | 1,728.00 | 1,728.00 | 0.00 |
| 27 | Office World Inc | 7100-000 | N/A | 1,465.41 | 1,465.41 | 0.00 |
| 28 | The Cronin Co | 7100-000 | N/A | 4,588.16 | 4,588.16 | 0.00 |
| 29 | Eugene Fasteners & Supply | 7100-000 | N/A | 670.51 | 670.51 | 0.00 |
| 30 | B & H Upholstery Supply | 7100-000 | N/A | 3,034.14 | 3,034.14 | 0.00 |
| 31 | Big John's 24hr Truck Towing | 7100-000 | N/A | 2,152.92 | 2,152.92 | 0.00 |
| 32 | Paramount Supply Co | 7100-000 | N/A | 2,244.68 | 2,244.68 | 0.00 |
| 33 | Miller's Custom Service Inc | 7100-000 | 275.00 | 7,359.00 | 7,359.00 | 0.00 |
| 34 | PacificSource Health Plans | 7100-000 | N/A | 196,642.00 | 196,642.00 | 0.00 |
| 35 | Roadrunner Transportation Svc | 7100-000 | N/A | 2,569.86 | 2,569.86 | 0.00 |
| 36 | Six States Distributors Inc | 7100-000 | N/A | 71.05 | 71.05 | 0.00 |
| 37 | Technaprint Inc | 7100-000 | 115.70 | 30,646.34 | 30,646.34 | 0.00 |
| 38 -2 | Digi-Key Corp | 7100-000 | N/A | 208.61 | 208.61 | 0.00 |
| 40 | Idea Inc | 7100-000 | N/A | 248.77 | 248.77 | 0.00 |
| 41 | Bob Dickman Tire Center | 7100-000 | N/A | 195,979.26 | 195,979.26 | 0.00 |
| 42 | Ridewell Corporation | 7100-000 | N/A | 411,279.00 | 411,279.00 | 0.00 |
| 43 | Tumac Inc | 7100-000 | N/A | 12,647.44 | 12,647.44 | 0.00 |
| 44 | Suntrack Sound Inc | 7100-000 | N/A | 24,577.91 | 24,577.91 | 0.00 |
| 45 | Freightliner of Maine Inc | 7100-000 | N/A | 783.53 | 783.53 | 0.00 |
| 46 | H-P Products Inc | 7100-000 | N/A | 1,883.27 | 1,883.27 | 0.00 |
| 47 -3 | Donald Shipp | 7100-000 | N/A | 2,724.00 | 2,724.00 | 0.00 |
| 48 | Malone, Clifford and Silverstrand, LLC | 7100-000 | N/A | 19,938.03 | 19,938.03 | 0.00 |
| 49 | Specialty RV | 7100-000 | N/A | 1,756.22 | 1,756.22 | 0.00 |
| 50 | Carrier & Sons Inc | 7100-000 | N/A | 7,312.25 | 7,312.25 | 0.00 |
| 51 | Guaranty RV-JC | 7100-000 | N/A | 201,733.33 | 201,733.33 | 0.00 |
| 52 | Westland Sales | 7100-000 | N/A | 35,817.67 | 35,817.67 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 53U | Jerry Haack | 7100-000 | N/A | 3,050.00 | 3,050.00 | 0.00 |
|---|---|---|---|---|---|---|
| 54 | M & N Electric | 7100-000 | N/A | 1,073.33 | 1,073.33 | 0.00 |
| 55 | Buck's Sanitary Svc | 7100-000 | N/A | 6,257.26 | 6,257.26 | 0.00 |
| 56 | Carmac Inc | 7100-000 | N/A | 6,983.03 | 6,983.03 | 0.00 |
| 57 | Above All Sanitation | 7100-000 | N/A | 765.78 | 765.78 | 0.00 |
| 58 | American Shower Door | 7100-000 | N/A | 12,840.28 | 12,840.28 | 0.00 |
| 59 | Mid Valley Metals LLC | 7100-000 | N/A | 7,767.18 | 7,767.18 | 0.00 |
| 60 | Central Print & Reprographics | 7100-000 | N/A | 230.75 | 230.75 | 0.00 |
| 62 | Magnadyne Corporation | 7100-000 | N/A | 115.53 | 115.53 | 0.00 |
| 63 | IBP Industries Inc | 7100-000 | N/A | 1,433.01 | 1,433.01 | 0.00 |
| 64 | McGuire Bearing Co | 7100-000 | N/A | 37.62 | 37.62 | 0.00 |
| 65 | B & B Molders LLC | 7100-000 | N/A | 3,698.50 | 3,698.50 | 0.00 |
| 66 | Cintas Corporation | 7100-000 | 834.42 | 3,536.84 | 3,536.84 | 0.00 |
| 67 | A M Equipment Inc | 7100-000 | N/A | 11,891.11 | 11,891.11 | 0.00 |
| 68 | Mobile Equipment Systems | 7100-000 | N/A | 3,440.28 | 3,440.28 | 0.00 |
| 69 | Joan E Curlett | 7100-000 | N/A | 1,329.40 | 1,329.40 | 0.00 |
| 70 | B & D International | 7100-000 | N/A | 2,552.00 | 2,552.00 | 0.00 |
| 71 | W A Hammond Drierite Co | 7100-000 | N/A | 47.03 | 47.03 | 0.00 |
| 73 | Fleming Sales Co Inc | 7100-000 | N/A | 153.03 | 153.03 | 0.00 |
| 74 | Vista Mfg Inc | 7100-000 | N/A | 168.05 | 168.05 | 0.00 |
| 75 | Massey's Diesel Repair | 7100-000 | N/A | 729.18 | 729.18 | 0.00 |
| 76 | Trimark Corp | 7100-000 | N/A | 14,521.36 | 14,521.36 | 0.00 |
| 77 | Rocky Mountain Truck Center | 7100-000 | N/A | 373.45 | 373.45 | 0.00 |
| 78 | Cary W Bradford | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 79 | Valany Import/Export | 7100-000 | N/A | 1,245.00 | 1,245.00 | 0.00 |
| 80 | Cass Hudson Company Inc. | 7100-000 | N/A | 1,400.00 | 1,400.00 | 0.00 |
| 81 | FOUR-Stor LLC | 7100-000 | N/A | 12.00 | 12.00 | 0.00 |
| 82 | Myrmo & Sons Inc | 7100-000 | N/A | 1,730.88 | 1,730.88 | 0.00 |
| 83 | AIM Supply | 7100-000 | N/A | 169.90 | 169.90 | 0.00 |
| 84 | Sealco Commercial Vehicle Products Inc | 7100-000 | N/A | 1,637.67 | 1,637.67 | 0.00 |
| 85 | Design Materials Inc | 7100-000 | N/A | 3,237.68 | 3,237.68 | 0.00 |
| 86 | Cummins N Power | 7100-000 | N/A | 3,398.20 | 3,398.20 | 0.00 |
| 87 | Brentwood Division | 7100-000 | N/A | 36,045.76 | 36,045.76 | 0.00 |
| 88 | Munnell & Sherrill Inc | 7100-000 | N/A | 862.00 | 862.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 89 | Link Automotive | 7100-000 | N/A | 2,063.48 | 2,063.48 | 0.00 |
|---|---|---|---|---|---|---|
| 90 | Jerry's Home Improvement | 7100-000 | N/A | 47.68 | 47.68 | 0.00 |
| 91 | Colton Truck Terminal | 7100-000 | N/A | 7,477.05 | 7,477.05 | 0.00 |
| 92 -2 | Larry & Nancy Cannon | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 94 | American Century Home | 7100-000 | N/A | 307.35 | 307.35 | 0.00 |
| 95 | Accele Electronics | 7100-000 | N/A | 190.08 | 190.08 | 0.00 |
| 96 | Brentano Inc | 7100-000 | N/A | 2,193.00 | 2,193.00 | 0.00 |
| 97 | Innovative Lighting Inc | 7100-000 | N/A | 1,053.22 | 1,053.22 | 0.00 |
| 98 | Chemco Mfg Co Inc | 7100-000 | N/A | 990.00 | 990.00 | 0.00 |
| 99 | Stewart Components Div/Engineered Machined | 7100-000 | N/A | 9,872.00 | 9,872.00 | 0.00 |
| 100 | Consolidated Supply Co | 7100-000 | N/A | 972.09 | 972.09 | 0.00 |
| 101 | NACM Oregon Collection | 7100-000 | N/A | 2,349.82 | 2,349.82 | 0.00 |
| 102 | NACM Oregon Collection | 7100-000 | N/A | 9,403.94 | 9,403.94 | 0.00 |
| 103 | NACM Oregon Collection | 7100-000 | N/A | 2,714.77 | 2,714.77 | 0.00 |
| 104 | NACM Oregon Collection | 7100-000 | N/A | 128.28 | 128.28 | 0.00 |
| 105 | NACM Oregon Collection | 7100-000 | N/A | 7,437.47 | 7,437.47 | 0.00 |
| 106 | NACM Oregon Collection | 7100-000 | N/A | 4,643.91 | 4,643.91 | 0.00 |
| 107 | Gillig LLC | 7100-000 | N/A | 4,368.77 | 4,368.77 | 0.00 |
| 108 | Spaceage Synthetics Inc | 7100-000 | N/A | 4,750.62 | 4,750.62 | 0.00 |
| 109 | Western States Equipment Co | 7100-000 | N/A | 3,715.02 | 3,715.02 | 0.00 |
| 110 | Pacific Metal Co | 7100-000 | N/A | 57,178.28 | 57,178.28 | 0.00 |
| 111 | D And M Saw & Mfg Inc | 7100-000 | N/A | 1,204.29 | 1,204.29 | 0.00 |
| 112 | Ultra Wood Products | 7100-000 | N/A | 4,544.24 | 4,544.24 | 0.00 |
| 113 | Enterprise Rentacar-Or | 7100-000 | N/A | 4,937.10 | 4,937.10 | 0.00 |
| 114 | Plasticolor Designs | 7100-000 | 680.16 | 680.16 | 680.16 | 0.00 |
| 115 | Jeff Dixon | 7100-000 | N/A | 29,268.00 | 29,268.00 | 0.00 |
| 116 | Prepass/ACS Government Solutions | 7100-000 | N/A | 64.00 | 64.00 | 0.00 |
| 117 | Evans Tempcon Inc | 7100-000 | N/A | 19,988.38 | 19,988.38 | 0.00 |
| 119 -2 | Giant Inland Empire RV Center Inc/Giant RV | 7100-000 | 1,093.83 | 1,448,270.00 | 1,448,270.00 | 0.00 |
| 120 | Ron Burek | 7100-000 | N/A | 5,225.00 | 5,225.00 | 0.00 |
| 121 | Nortech Designs | 7100-000 | N/A | 3,135.00 | 3,135.00 | 0.00 |
| 123 | Pratt & Larsen Tile Inc | 7100-000 | N/A | 2,349.82 | 2,349.82 | 0.00 |
| 124 | Industrial Finishes & Systems, Inc. | 7100-000 | N/A | 25,806.90 | 25,806.90 | 0.00 |
| 125 | Medallion Instrumentation | 7100-000 | N/A | 25,689.59 | 25,689.59 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 126 | Norvac Electronics Inc | 7100-000 | N/A | 44.84 | 44.84 | 0.00 |
|-----|------------------------|----------|-----|-------|-------|------|
| 127 | Fluid Connector Products, Inc. | 7100-000 | N/A | 188,526.84 | 188,526.84 | 0.00 |
| 128 | McIntosh Show Landscapes Inc | 7100-000 | N/A | 1,913.00 | 1,913.00 | 0.00 |
| 130 | Linn County Fair & Expo Center | 7100-000 | N/A | 27,773.72 | 27,773.72 | 0.00 |
| 131 | Ronald G & Kay L Rivoli / The Rivoli Revue | 7100-000 | N/A | 4,600.00 | 4,600.00 | 0.00 |
| 132 -2 | The CIT Group/Commercial Services Inc. | 7100-000 | N/A | 3,271.13 | 3,271.13 | 0.00 |
| 133 | Northwest Information Systems Inc | 7100-000 | N/A | 2,307.50 | 2,307.50 | 0.00 |
| 134 | Grote Industries LLC | 7100-000 | N/A | 7,033.51 | 7,033.51 | 0.00 |
| 135 | Junction City Muffler Shop | 7100-000 | N/A | 641.00 | 641.00 | 0.00 |
| 136 | Calcoast ITL | 7100-000 | N/A | 6,600.00 | 6,600.00 | 0.00 |
| 137 | Moss Adams LLP | 7100-000 | N/A | 18,551.48 | 18,551.48 | 0.00 |
| 138 | Huser Integrated Technologies | 7100-000 | N/A | 289.75 | 289.75 | 0.00 |
| 139 | Lynx Group Printing | 7100-000 | N/A | 27,479.44 | 27,479.44 | 0.00 |
| 141 | US Bank NA | 7100-000 | N/A | 1,589.96 | 0.00 | 0.00 |
| 142 | US Bank NA | 7100-000 | N/A | 5,327.15 | 5,327.15 | 0.00 |
| 144 | Richard Prins | 7100-000 | N/A | 1,131.05 | 1,131.05 | 0.00 |
| 145 | Globe Lighting | 7100-000 | N/A | 1,530.00 | 1,530.00 | 0.00 |
| 146 | Johnson Intl Ina Inc/Continental Hardwood Co | 7100-000 | N/A | 17,589.58 | 17,589.58 | 0.00 |
| 147 | American Bank Note Co | 7100-000 | N/A | 1,220.00 | 1,220.00 | 0.00 |
| 148 | NW Natural | 7100-000 | N/A | 689.55 | 689.55 | 0.00 |
| 149 | National Photocopy Corp | 7100-000 | N/A | 18,405.88 | 18,405.88 | 0.00 |
| 150 | United Pipe | 7100-000 | N/A | 132.29 | 132.29 | 0.00 |
| 151 | Imperial Irrigation Dist | 7100-000 | 23.99 | 59.66 | 59.66 | 0.00 |
| 152 | NW Natural | 7100-000 | 7,214.18 | 28,455.81 | 28,455.81 | 0.00 |
| 153 | Akzo Nobel Coatings Inc | 7100-000 | N/A | 14,420.64 | 14,420.64 | 0.00 |
| 154 | Awnings By Zip Dee Inc | 7100-000 | N/A | 17,689.00 | 17,689.00 | 0.00 |
| 155 | Thermtrol Corporation | 7100-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 156 | Peterson Power Systems In | 7100-000 | N/A | 1,345.23 | 1,345.23 | 0.00 |
| 157 | Eugene Welder's Supply Co Inc dba Industrial Sourc | 7100-000 | N/A | 37,751.84 | 37,751.84 | 0.00 |
| 158 | Endries International | 7100-000 | N/A | 225,810.65 | 225,810.65 | 0.00 |
| 159 | Premier Coach Inc | 7100-000 | N/A | 1,878.10 | 1,878.10 | 0.00 |
| 160 | Florida Tile Inc | 7100-000 | N/A | 168.63 | 168.63 | 0.00 |
| 161 | Bode Corp | 7100-000 | N/A | 10,592.51 | 10,592.51 | 0.00 |
| 162 | Prinz Ltd | 7100-000 | N/A | 1,722.00 | 1,722.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 163 | Reid Tool Supply Co | 7100-000 | N/A | 404.86 | 404.86 | 0.00 |
|---|---|---|---|---|---|---|
| 164 | Sanderson Safety Supply | 7100-000 | N/A | 5,299.77 | 5,299.77 | 0.00 |
| 165 -2 | Pacific Coast Credit | 7100-000 | N/A | 13,990.99 | 13,990.99 | 0.00 |
| 166 | Valley Parts & Machine LLC | 7100-000 | N/A | 5,699.81 | 5,699.81 | 0.00 |
| 167 | Affinity Media RV | 7100-000 | N/A | 12,910.00 | 12,910.00 | 0.00 |
| 168 | Avis Rent A Car System Inc | 7100-000 | N/A | 6,096.86 | 6,096.86 | 0.00 |
| 169 | Uline Shipping Supplies | 7100-000 | N/A | 69.61 | 69.61 | 0.00 |
| 170 | John Latta Assoc Inc | 7100-000 | N/A | 3,018.80 | 3,018.80 | 0.00 |
| 173 | Carolyn Stewart | 7100-000 | N/A | 896.00 | 896.00 | 0.00 |
| 175 | Cast Products | 7100-000 | N/A | 772.34 | 772.34 | 0.00 |
| 176 | Tristar Distributing | 7100-000 | N/A | 151,877.62 | 151,877.62 | 0.00 |
| 177 | Vehicle Improvement Products Inc | 7100-000 | N/A | 6,358.62 | 6,358.62 | 0.00 |
| 178 | Semasko Living Trust | 7100-000 | N/A | 10,521.00 | 10,521.00 | 0.00 |
| 179 | John D. Robertson | 7100-000 | N/A | 500,000.00 | 500,000.00 | 0.00 |
| 180 | Fabrica International | 7100-000 | N/A | 16,274.66 | 16,274.66 | 0.00 |
| 181 | Wiener Weiss & Madison APC | 7100-000 | N/A | 121.00 | 121.00 | 0.00 |
| 182 | IGUS Bearings Inc | 7100-000 | N/A | 9,530.87 | 9,530.87 | 0.00 |
| 183 | Specialty Crates LLC | 7100-000 | N/A | 5,240.11 | 5,240.11 | 0.00 |
| 184 | Sensata Technologies Maryland Inc (Stm) | 7100-000 | N/A | 54,848.40 | 54,848.40 | 0.00 |
| 185 | Norcold Inc | 7100-000 | N/A | 9,275.41 | 9,275.41 | 0.00 |
| 186 | Thetford Corporation | 7100-000 | N/A | 9,082.12 | 9,082.12 | 0.00 |
| 187U | Sun City RV | 7100-000 | N/A | 218.00 | 218.00 | 0.00 |
| 189 | HWH Corp | 7100-000 | N/A | 531,379.35 | 531,379.35 | 0.00 |
| 190 | DaimlerChrysler Ins Co/Dealerguard | 7100-000 | N/A | 340,000.00 | 340,000.00 | 0.00 |
| 191 | Van Dyke Ind Inc | 7100-000 | N/A | 88.00 | 88.00 | 0.00 |
| 192 | Bendix Commercial Vehicle Systems LLC | 7100-000 | N/A | 12,160.75 | 12,160.75 | 0.00 |
| 193 -2 | Fan-Tastic Vent Corp | 7100-000 | N/A | 10,620.22 | 10,620.22 | 0.00 |
| 194 | Nichols Manufacturing Inc | 7100-000 | N/A | 214.15 | 214.15 | 0.00 |
| 195 | Warden Fluid Dynamics | 7100-000 | N/A | 76.52 | 76.52 | 0.00 |
| 196 | Sound Concepts | 7100-000 | N/A | 2,645.04 | 2,645.04 | 0.00 |
| 197 | Jake Cramer | 7100-000 | N/A | 598.40 | 598.40 | 0.00 |
| 201 | Coastal Truck & Auto Body, Inc. | 7100-000 | N/A | 5,098.32 | 5,098.32 | 0.00 |
| 202 | Go Air Horns Inc | 7100-000 | N/A | 1,243.80 | 1,243.80 | 0.00 |
| 203 | Pro Sound & Video | 7100-000 | N/A | 775.00 | 775.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 204 | Trelleborg Industrial AVS USA Inc | 7100-000 | N/A | 1,729.20 | 1,729.20 | 0.00 |
|---|---|---|---|---|---|---|
| 205 | Red Dot Corp | 7100-000 | N/A | 2,882.45 | 2,882.45 | 0.00 |
| 206 | Oregon Art Supply | 7100-000 | N/A | 43.20 | 43.20 | 0.00 |
| 207 | BRD Supply Inc | 7100-000 | N/A | 863.03 | 863.03 | 0.00 |
| 208 | Industrial Electric Wire & Cable Inc | 7100-000 | N/A | 39,836.07 | 39,836.07 | 0.00 |
| 209 | Dennis & Judy Muller | 7100-000 | N/A | 2,585.82 | 2,585.82 | 0.00 |
| 210 | Suburban Propane | 7100-000 | N/A | 2,291.03 | 2,291.03 | 0.00 |
| 211 | Dwight Joyner VP | 7100-000 | N/A | 2,686.12 | 2,686.12 | 0.00 |
| 212 | Cummins Bridgeway LLC | 7100-000 | N/A | 350.49 | 350.49 | 0.00 |
| 213 | Omlid & Swinney Fire Protection & Security Inc | 7100-000 | N/A | 4,941.50 | 4,941.50 | 0.00 |
| 215 | KOKE New Century Inc/QSL Print Communications | 7100-000 | N/A | 34,584.91 | 34,584.91 | 0.00 |
| 216 | Donald Cramer | 7100-000 | N/A | 2,076.00 | 2,076.00 | 0.00 |
| 218 | ODR Bkcy | 7100-000 | 0.00 | 1,751.72 | 1,751.72 | 0.00 |
| 220 | Vern Weldy | 7100-000 | N/A | 600.00 | 600.00 | 0.00 |
| 221 | Emerald Valley Auto Parts Inc | 7100-000 | N/A | 5,270.81 | 5,270.81 | 0.00 |
| 222 | William Klatt | 7100-000 | N/A | 1,401.79 | 1,401.79 | 0.00 |
| 223 | Security Services Northwest Inc | 7100-000 | N/A | 62,731.25 | 62,731.25 | 0.00 |
| 228 | Kocer Crane & Training LL | 7100-000 | N/A | 6,783.50 | 6,783.50 | 0.00 |
| 229 | Magnum Energy Inc | 7100-000 | N/A | 3,425.00 | 3,425.00 | 0.00 |
| 230 | Michael C Phillips | 7100-000 | N/A | 5,202.50 | 5,202.50 | 0.00 |
| 232 | Bomar Trimming | 7100-000 | N/A | 1,195.00 | 1,195.00 | 0.00 |
| 233 | Nantucket Trimming Inc | 7100-000 | N/A | 47.44 | 47.44 | 0.00 |
| 234 | Engineered Solutions LP | 7100-000 | N/A | 18,515.29 | 18,515.29 | 0.00 |
| 236 | EDMS LLC | 7100-000 | N/A | 190.89 | 190.89 | 0.00 |
| 237 | Carefree Of Colorado | 7100-000 | N/A | 107,504.23 | 107,504.23 | 0.00 |
| 239 | Mouser Electronics | 7100-000 | N/A | 316.26 | 316.26 | 0.00 |
| 240 | Thomas F Saunders | 7100-000 | N/A | 195.00 | 195.00 | 0.00 |
| 241 | Kern Electronics & Laser | 7100-000 | N/A | 1,993.42 | 1,993.42 | 0.00 |
| 243 | James A and Debbie L Connelly | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 245 | Electronic Assemblers Inc | 7100-000 | N/A | 6,763.36 | 6,763.36 | 0.00 |
| 246 | Fabricut Inc | 7100-000 | N/A | 190.53 | 190.53 | 0.00 |
| 247 | Fabricut Inc | 7100-000 | N/A | 1,129.72 | 1,129.72 | 0.00 |
| 248 | Doris Stephens & Jack Stephens | 7100-000 | N/A | 250,000.00 | 250,000.00 | 0.00 |
| 249 | Robert C Gifford Jr | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 250U | Maria Perez | 7100-000 | N/A | 1,486.48 | 1,486.48 | 0.00 |
| 251 | ITC Incorporated | 7100-000 | N/A | 2,621.55 | 2,621.55 | 0.00 |
| 252 | Alaska Cascade Financial Svc Inc | 7100-000 | N/A | 2,044.51 | 2,044.51 | 0.00 |
| 253 | All Stars RV Inc | 7100-000 | N/A | 8,003.97 | 8,003.97 | 0.00 |
| 254 | Mobile Service Of Florida Inc | 7100-000 | N/A | 200.00 | 200.00 | 0.00 |
| 255 | Wendtworks LLC | 7100-000 | N/A | 1,111.25 | 1,111.25 | 0.00 |
| 256 | Joseph P Garin Esq | 7100-000 | N/A | 9,744.70 | 9,744.70 | 0.00 |
| 257 | Haldex Brake Products Corp | 7100-000 | N/A | 997.68 | 997.68 | 0.00 |
| 258 | C. Ed & Connie Foster | 7100-000 | N/A | 1,659.00 | 1,659.00 | 0.00 |
| 259 | Tom & Patricia Dragset | 7100-000 | N/A | 195.00 | 195.00 | 0.00 |
| 262 | Moeller Products | 7100-000 | N/A | 840.06 | 840.06 | 0.00 |
| 263 | Roy Robinson Chev-Subaru | 7100-000 | N/A | 382.20 | 382.20 | 0.00 |
| 265 | SBI Fine Fabric Finishing | 7100-000 | N/A | 5,045.27 | 5,045.27 | 0.00 |
| 266 | Rexius Inc/WST | 7100-000 | N/A | 7,620.00 | 7,620.00 | 0.00 |
| 267 -2 | Powell & Pearson LLP | 7100-000 | N/A | 65,828.88 | 65,828.88 | 0.00 |
| 268 | Griffith Rubber Mills | 7100-000 | N/A | 625.90 | 625.90 | 0.00 |
| 269 -2 | Atlantic Detroit Diesel Allison LLC | 7100-000 | N/A | 1,435.21 | 1,435.21 | 0.00 |
| 270 | Arbutus RV & Marine Sales Ltd | 7100-000 | N/A | 466.18 | 466.18 | 0.00 |
| 271 | Rockford Truck Sales & Svc Inc | 7100-000 | N/A | 5,234.15 | 5,234.15 | 0.00 |
| 272 | Douglas Autotech Corp | 7100-000 | N/A | 6,236.75 | 6,236.75 | 0.00 |
| 273 | Onan Indiana | 7100-000 | N/A | 2,488.22 | 2,488.22 | 0.00 |
| 274 | Shawn Phillips | 7100-000 | N/A | 4,045.12 | 4,045.12 | 0.00 |
| 275 | Igor Kutateladze | 7100-000 | N/A | 1,800.00 | 1,800.00 | 0.00 |
| 276 -2 | Key Equipment Finance Inc. | 7100-000 | N/A | 8,036.62 | 8,036.62 | 0.00 |
| 278 -2 | John H Beach II | 7100-000 | N/A | 23,033.48 | 23,033.48 | 0.00 |
| 279 | Terry L Frisk | 7100-000 | N/A | 21,337.08 | 21,337.08 | 0.00 |
| 280 | Ferguson Enterprises, Inc. | 7100-000 | N/A | 37,805.93 | 37,805.93 | 0.00 |
| 282 | Richelieu Hardware Ltd | 7100-000 | N/A | 301.37 | 301.37 | 0.00 |
| 283 | Dell, Inc. | 7100-000 | N/A | 2,511.23 | 2,511.23 | 0.00 |
| 284 | Holland Motor Homes & Bus Co | 7100-000 | 225.87 | 25,183.34 | 25,183.34 | 0.00 |
| 285 | Thomas M Barrett | 7100-000 | N/A | 210.00 | 210.00 | 0.00 |
| 286 | Richard D. Spence | 7100-000 | N/A | 6,039.37 | 6,039.37 | 0.00 |
| 287 | Donaldson Company Inc | 7100-000 | N/A | 397.38 | 397.38 | 0.00 |
| 288 | Junction City Medical Clinic | 7100-000 | N/A | 336.00 | 336.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 289 | Uni-Grip Inc | 7100-000 | N/A | 1,645.00 | 1,645.00 | 0.00 |
|-----|--------------|----------|-----|----------|----------|------|
| 290 | Seemes, Bowen & Semmes | 7100-000 | N/A | 15,006.91 | 15,006.91 | 0.00 |
| 292 | Dana Holding Corp | 7100-000 | N/A | 387,606.03 | 387,606.03 | 0.00 |
| 293 | Cummins Central Power LLC | 7100-000 | 436.00 | 2,469.60 | 2,469.60 | 0.00 |
| 294 | Dana Heavy Vehicle Systems | 7100-000 | N/A | 156,276.00 | 156,276.00 | 0.00 |
| 295 | Bob Montgomery | 7100-000 | N/A | 2,766.39 | 2,766.39 | 0.00 |
| 296 | Composites One LLC | 7100-000 | N/A | 57,574.82 | 57,574.82 | 0.00 |
| 297 | Gates, O'Doherty, Gonter & Guy LLP | 7100-000 | N/A | 176,617.55 | 176,617.55 | 0.00 |
| 298 | Gene & Mary Jane Clendenin | 7100-000 | N/A | 195.00 | 195.00 | 0.00 |
| 299 | Mobile Mini Inc | 7100-000 | N/A | 931.47 | 931.47 | 0.00 |
| 300 | Elkhart Supply Corp | 7100-000 | N/A | 1,599.06 | 1,599.06 | 0.00 |
| 302 | Hoch & Selby Co Inc | 7100-000 | N/A | 629.28 | 629.28 | 0.00 |
| 303 | Branson Motor Coach Specialists Inc | 7100-000 | N/A | 2,673.82 | 2,673.82 | 0.00 |
| 304 | Steve Hatch | 7100-000 | N/A | 775.00 | 775.00 | 0.00 |
| 305 | Accent on Etching | 7100-000 | N/A | 3,645.00 | 3,645.00 | 0.00 |
| 307 | Ken Larsen | 7100-000 | N/A | 350.80 | 350.80 | 0.00 |
| 309 | United Shade LLC | 7100-000 | N/A | 1,023.58 | 1,023.58 | 0.00 |
| 310 | Cavanagh Law Firm, The | 7100-000 | N/A | 42,620.66 | 42,620.66 | 0.00 |
| 311 | Norma Bare | 7100-000 | N/A | 826.50 | 826.50 | 0.00 |
| 312 | Michael Bare | 7100-000 | N/A | 677.00 | 677.00 | 0.00 |
| 313 | Denny Cannard | 7100-000 | N/A | 2,507.20 | 2,507.20 | 0.00 |
| 314 | Denny & Cheryl Bird | 7100-000 | N/A | 195.00 | 195.00 | 0.00 |
| 315 | Francisco Fermando Ortiz | 7100-000 | N/A | 1,920.00 | 1,920.00 | 0.00 |
| 316 | Kaeser's RV Service Inc | 7100-000 | N/A | 168.92 | 168.92 | 0.00 |
| 317 | Robert Kunkel | 7100-000 | N/A | 1,158.40 | 1,158.40 | 0.00 |
| 318 | Wesco Distribution Inc | 7100-000 | N/A | 28,004.36 | 28,004.36 | 0.00 |
| 319 | SAF-Holland USA, Inc. | 7100-000 | N/A | 441,091.96 | 441,091.96 | 0.00 |
| 320 | Nicholas and Janet Noppert | 7100-000 | N/A | 388,471.88 | 388,471.88 | 0.00 |
| 321U | Rebecca B Awtrey | 7100-000 | N/A | 135,000.00 | 135,000.00 | 0.00 |
| 322 | Steve Sommer | 7100-000 | N/A | 3,136.15 | 3,136.15 | 0.00 |
| 324 | Stephanie Jones | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 326 | Mito Corp | 7100-000 | N/A | 19,465.52 | 19,465.52 | 0.00 |
| 327 | RB Gustafson Co Inc | 7100-000 | N/A | 1,955.02 | 1,955.02 | 0.00 |
| 328 | Statistical Surveys Inc | 7100-000 | N/A | 10,070.82 | 10,070.82 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 329 | Duckor Spradling Metzger & Wynne | 7100-000 | N/A | 20,716.20 | 20,716.20 | 0.00 |
| 330U | Qwest Communications Co LLC | 7100-000 | N/A | 4,224.61 | 4,224.61 | 0.00 |
| 331U | Qwest Communications Co LLC | 7100-000 | N/A | 24,472.07 | 24,472.07 | 0.00 |
| 332 | Milusa Inc | 7100-000 | N/A | 19,475.00 | 19,475.00 | 0.00 |
| 333 | Silverleaf Electronics | 7100-000 | N/A | 74,980.87 | 74,980.87 | 0.00 |
| 334 | Ray Reeves | 7100-000 | N/A | 727.00 | 727.00 | 0.00 |
| 335 | David H. Shoppe | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 336 | Michael & Peggy Hetman | 7100-000 | N/A | 308,030.40 | 308,030.40 | 0.00 |
| 337 | Don Richie & Dennis Gale | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 338 | Park Place International | 7100-000 | N/A | 8,106.00 | 8,106.00 | 0.00 |
| 339 | California Recovery Systems, Inc. | 7100-000 | N/A | 29,724.34 | 29,724.34 | 0.00 |
| 340 | Avionic Structures Inc | 7100-000 | N/A | 37,371.82 | 37,371.82 | 0.00 |
| 341 | Roy M. & Joanna C. Simmons | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 342 | TDI Products | 7100-000 | N/A | 2,906.54 | 2,906.54 | 0.00 |
| 343 | Pat Shaw | 7100-000 | N/A | 1,600.00 | 1,600.00 | 0.00 |
| 344 -2 | Toray Ultrasuede (America) Inc | 7100-000 | N/A | 1,448.21 | 1,448.21 | 0.00 |
| 345 | Flexfab LLC | 7100-000 | N/A | 10,956.12 | 10,956.12 | 0.00 |
| 346 | Anodizing Specialties LLC | 7100-000 | N/A | 857.00 | 857.00 | 0.00 |
| 347 | Thomas & Oona Noon | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 349 | Zimmer-Rohde | 7100-000 | N/A | 1,837.00 | 1,837.00 | 0.00 |
| 350 | Sprint Nextel Correspondence | 7100-000 | N/A | 738.80 | 738.80 | 0.00 |
| 351 | B.A.M. Inc. | 7100-000 | N/A | 10,858.30 | 10,858.30 | 0.00 |
| 352 | Rogers Machinery Co Inc | 7100-000 | N/A | 4,404.95 | 4,404.95 | 0.00 |
| 353 | Lisa Wilson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 354 | Industrial Finishes & Systems Inc | 7100-000 | N/A | 20,404.96 | 20,404.96 | 0.00 |
| 355 | David J Hahn Jr | 7100-000 | N/A | 1,188.00 | 1,188.00 | 0.00 |
| 356 | William Steele | 7100-000 | N/A | 1,282.50 | 1,282.50 | 0.00 |
| 357 | Dick & Carol Eckhart | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 359 | William R Brockett | 7100-000 | N/A | 3,471.64 | 3,471.64 | 0.00 |
| 361 | Wayne & Gayle Carrick | 7100-000 | N/A | 195.00 | 195.00 | 0.00 |
| 362 | YRC Inc | 7100-000 | N/A | 29,554.25 | 29,554.25 | 0.00 |
| 363 | Bank of America, N.A. | 7100-000 | N/A | 413,562.33 | 413,562.33 | 0.00 |
| 364 | Velvac Inc | 7100-000 | N/A | 9,597.50 | 9,597.50 | 0.00 |
| 367 | Caterpillar Inc | 7100-000 | N/A | 2,091,802.81 | 2,091,802.81 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 368 -2 | Laurence & Cynthia Chamberlain | 7100-000 | N/A | 4,193.29 | 4,193.29 | 0.00 |
| 370 -2 | Cleveland Brothers Equipment Co Inc | 7100-000 | N/A | 1,008.95 | 1,008.95 | 0.00 |
| 371 | Horizon Distribution Inc | 7100-000 | N/A | 6,327.09 | 6,327.09 | 0.00 |
| 372 | Leon & Jeanne Zaborowski | 7100-000 | N/A | 1,622.55 | 1,622.55 | 0.00 |
| 373 | Hardware Resources | 7100-000 | N/A | 1,749.65 | 1,749.65 | 0.00 |
| 375 | Samuel G Estok | 7100-000 | N/A | 12,008.00 | 12,008.00 | 0.00 |
| 376 | Composites Universal Group | 7100-000 | N/A | 4,690.00 | 4,690.00 | 0.00 |
| 377 | Lane D Hillam | 7100-000 | N/A | 64,664.35 | 64,664.35 | 0.00 |
| 379 | Larry I. Moore, III | 7100-000 | N/A | 39,038.36 | 39,038.36 | 0.00 |
| 380 | William W Shoffler Sr | 7100-000 | N/A | 1,538.24 | 1,538.24 | 0.00 |
| 382 | B Berger | 7100-000 | N/A | 1,081.63 | 1,081.63 | 0.00 |
| 383 | Mark Anderson, | 7100-000 | 6,730.77 | 743.92 | 743.92 | 0.00 |
| 384 | Umbra LLC | 7100-000 | N/A | 448.11 | 448.11 | 0.00 |
| 385 | SSI Technologies Inc | 7100-000 | N/A | 473.39 | 473.39 | 0.00 |
| 386 | US Bank NA | 7100-000 | N/A | 4,601.82 | 4,601.82 | 0.00 |
| 387 | US Bank NA | 7100-000 | N/A | 4,403.76 | 4,403.76 | 0.00 |
| 388 | US Bank NA | 7100-000 | N/A | 4,309.44 | 4,309.44 | 0.00 |
| 390 | Sheldon & Helen Busse | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 392 | Woody Thompson | 7100-000 | N/A | 39,789.32 | 39,789.32 | 0.00 |
| 393 | AVAD LLC | 7100-000 | N/A | 67,620.63 | 67,620.63 | 0.00 |
| 394 | Bingham McCutchen LLP | 7100-000 | N/A | 1,001.85 | 1,001.85 | 0.00 |
| 395 | Lastar Inc | 7100-000 | N/A | 382.50 | 382.50 | 0.00 |
| 396 | Aqua-Hot Heating Systems Inc | 7100-000 | N/A | 66,203.72 | 66,203.72 | 0.00 |
| 397 | Cummins Power South LLC | 7100-000 | N/A | 242.81 | 242.81 | 0.00 |
| 398 | James & Margaret Petrillo | 7100-000 | N/A | 500,000.00 | 500,000.00 | 0.00 |
| 399 | Atwood Mobile Products LLC | 7100-000 | N/A | 6,150.59 | 6,150.59 | 0.00 |
| 400 | Tom Lowery | 7100-000 | N/A | 2,513.01 | 2,513.01 | 0.00 |
| 401 | Pitney Bowes Inc | 7100-000 | N/A | 17,558.00 | 17,558.00 | 0.00 |
| 403 | Pape Material Handling | 7100-000 | N/A | 16,036.45 | 16,036.45 | 0.00 |
| 405 | Technology Research Corp | 7100-000 | N/A | 3,310.47 | 3,310.47 | 0.00 |
| 407 | Motley RV Repair | 7100-000 | N/A | 2,405.44 | 2,405.44 | 0.00 |
| 408 | Radar Inc | 7100-000 | N/A | 1,985.63 | 1,985.63 | 0.00 |
| 409 | Spyder Controls Corp | 7100-000 | N/A | 4,856.18 | 4,856.18 | 0.00 |
| 411 | Evans & McFarland LLC | 7100-000 | N/A | 15,331.70 | 15,331.70 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 412 | Barry Griffiths | 7100-000 | N/A | 19,000.00 | 19,000.00 | 0.00 |
| 413 | American Express Travel Related Services Co Inc | 7100-000 | N/A | 11,546.40 | 11,546.40 | 0.00 |
| 414 | American Express Travel Related Services Co Inc | 7100-000 | N/A | 31,238.30 | 31,238.30 | 0.00 |
| 419 | Harold E (Bud) Evans | 7100-000 | N/A | 8,970.00 | 8,970.00 | 0.00 |
| 420 | O'Loughlin Trade Shows | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 421 | Arthur Donaldson | 7100-000 | N/A | 1,081.25 | 1,081.25 | 0.00 |
| 423 | Universal Fleet RV & Auto | 7100-000 | N/A | 7,792.00 | 7,792.00 | 0.00 |
| 424 | Billy E Hyatt | 7100-000 | N/A | 352.00 | 352.00 | 0.00 |
| 426 | Marvin and Teresa Schwab | 7100-000 | N/A | 1,000,000.00 | 1,000,000.00 | 0.00 |
| 427 | Padasak Truck & Equipment Repair Inc | 7100-000 | N/A | 1,460.15 | 1,460.15 | 0.00 |
| 428 | Swan Industries Inc | 7100-000 | N/A | 2,015.00 | 2,015.00 | 0.00 |
| 429 | Paco Systems | 7100-000 | N/A | 3,200.00 | 3,200.00 | 0.00 |
| 430 | West Coast Paper | 7100-000 | N/A | 1,455.76 | 1,455.76 | 0.00 |
| 432 | NorthWest Handling Systems Inc | 7100-000 | N/A | 8,572.89 | 8,572.89 | 0.00 |
| 433U | Steven Mendelson | 7100-000 | N/A | 891,999.99 | 891,999.99 | 0.00 |
| 434 | John E Calkins | 7100-000 | N/A | 807.19 | 807.19 | 0.00 |
| 436 | Raymond O. Vinson | 7100-000 | N/A | 493.00 | 493.00 | 0.00 |
| 437 | David and Patricia Saunders | 7100-000 | N/A | 648,125.00 | 648,125.00 | 0.00 |
| 438U | Tennessee Department of Revenue | 7100-000 | N/A | 125.00 | 0.00 | 0.00 |
| 441 | Daltile Distribution Inc | 7100-000 | N/A | 2,478.06 | 2,478.06 | 0.00 |
| 442 | Daltile Distribution Inc | 7100-000 | N/A | 8,701.65 | 8,701.65 | 0.00 |
| 443 -2 | Aristech Acrylics LLC | 7100-000 | N/A | 7,046.05 | 7,046.05 | 0.00 |
| 444 | Tree Products Hardwoods Inc | 7100-000 | N/A | 210,709.25 | 210,709.25 | 0.00 |
| 446 | Kravet Inc | 7100-000 | N/A | 2,971.27 | 2,971.27 | 0.00 |
| 447 | Portfolio Textiles | 7100-000 | N/A | 552.00 | 552.00 | 0.00 |
| 448 | A.J. & Nadine Carrol | 7100-000 | N/A | 2,396.18 | 2,396.18 | 0.00 |
| 449 | Lomont Living Trust | 7100-000 | N/A | 35,750.00 | 35,750.00 | 0.00 |
| 450 | Signtex Imaging Inc | 7100-000 | N/A | 18,472.64 | 18,472.64 | 0.00 |
| 451 | Susan Roll | 7100-000 | N/A | 1,899.77 | 1,899.77 | 0.00 |
| 452 | Dawson & Dawson Pc | 7100-000 | N/A | 923.49 | 923.49 | 0.00 |
| 453 | Holland MH-California | 7100-000 | N/A | 286,481.43 | 286,481.43 | 0.00 |
| 457 | McKinley Properties | 7100-000 | N/A | 380,212.29 | 380,212.29 | 0.00 |
| 459 | The Jerry Brown Co Inc | 7100-000 | N/A | 1,252.05 | 1,252.05 | 0.00 |
| 460 -2 | Albert Edward Kane and Linda Kane | 7100-000 | N/A | 457,119.36 | 457,119.36 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 461 | American Metal Products Co | 7100-000 | N/A | 63,708.78 | 63,708.78 | 0.00 |
| 462 | Stephen R McGreevy | 7100-000 | N/A | 770.59 | 770.59 | 0.00 |
| 463 | Don & Elaine Widman | 7100-000 | N/A | 195.00 | 195.00 | 0.00 |
| 464 | Heater Craft Marine Products Inc | 7100-000 | N/A | 9,766.60 | 9,766.60 | 0.00 |
| 465 | Ascot Enterprises Inc | 7100-000 | N/A | 5,576.25 | 5,576.25 | 0.00 |
| 466 -2 | Theodore M. White | 7100-000 | N/A | 468,740.00 | 468,740.00 | 0.00 |
| 467 | Thomas E Dunn/Wanda P Warren | 7100-000 | N/A | 48,500.00 | 48,500.00 | 0.00 |
| 468 | Holland Motor Homes Corp | 7100-000 | N/A | 286,481.43 | 286,481.43 | 0.00 |
| 469 | Carefree Coach & RV Ltd | 7100-000 | N/A | 39,907.30 | 39,907.30 | 0.00 |
| 470 | Paul Krueger | 7100-000 | N/A | 1,730.00 | 1,730.00 | 0.00 |
| 471 | Hydro Serve | 7100-000 | N/A | 5,550.80 | 5,550.80 | 0.00 |
| 473 | American Punch Co | 7100-000 | N/A | 4,039.57 | 4,039.57 | 0.00 |
| 474 | North American Plywood Co | 7100-000 | N/A | 14,958.20 | 14,958.20 | 0.00 |
| 475 | Juan and Maria Padilla | 7100-000 | N/A | 1,065,638.40 | 1,065,638.40 | 0.00 |
| 476 | RJF International Corp | 7100-000 | N/A | 4,776.13 | 4,776.13 | 0.00 |
| 477 | Sanipac Inc | 7100-000 | N/A | 871.17 | 871.17 | 0.00 |
| 478 | Gardner Denver Thomas | 7100-000 | N/A | 20,082.56 | 20,082.56 | 0.00 |
| 479 | Steven T Michel | 7100-000 | N/A | 3,337.18 | 3,337.18 | 0.00 |
| 480 | Rodolfo & Rita Galicia | 7100-000 | N/A | 341,297.00 | 341,297.00 | 0.00 |
| 482 | Right Track, Inc. | 7100-000 | N/A | 50,301.84 | 50,301.84 | 0.00 |
| 483 | James R & Valerie Tomlinson | 7100-000 | N/A | 2,583.74 | 2,583.74 | 0.00 |
| 484 | Wright Lindsey & Jennings LLP | 7100-000 | N/A | 11,337.28 | 11,337.28 | 0.00 |
| 485 | Beaudry RV Co | 7100-000 | N/A | 63,971.47 | 63,971.47 | 0.00 |
| 486 | Beaudry RV Mesa Inc | 7100-000 | N/A | 71,102.79 | 71,102.79 | 0.00 |
| 487 | Intellectual Property Law Offices Of Joel Voelzke | 7100-000 | N/A | 4,430.61 | 4,430.61 | 0.00 |
| 489 | Frederick Dirla Jr. | 7100-000 | N/A | 19,940.00 | 19,940.00 | 0.00 |
| 491 | Duncan, Weakley & Bressler Inc | 7100-000 | N/A | 26,690.68 | 26,690.68 | 0.00 |
| 492 | Suntrack Sound Inc | 7100-000 | N/A | 24,577.91 | 24,577.91 | 0.00 |
| 493 | Brian Case | 7100-000 | N/A | 492.32 | 492.32 | 0.00 |
| 494 | Livingston International Inc | 7100-000 | N/A | 1,888.38 | 1,888.38 | 0.00 |
| 496 | Robert Barham | 7100-000 | N/A | 675.89 | 675.89 | 0.00 |
| 497 | Errol Derose | 7100-000 | N/A | 2,624.99 | 2,624.99 | 0.00 |
| 498 | Jame L Mann | 7100-000 | N/A | 8,377.00 | 8,377.00 | 0.00 |
| 499 | Don Keown | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|------|-----------------------------------------------|----------|--------|--------------|--------------|------|
| 500 | Elmer Lastiwka | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 501 | Aries Engineering Inc | 7100-000 | N/A | 62,532.25 | 62,532.25 | 0.00 |
| 502 | Export Development Canada (EDC) | 7100-000 | N/A | 43,131.95 | 43,131.95 | 0.00 |
| 503 | Frank P Thaheld | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 505 | Jim & Karen Fitzpatrick | 7100-000 | N/A | 2,798.28 | 2,798.28 | 0.00 |
| 506 | Emerald Valley Auto Parts Inc | 7100-000 | N/A | 5,167.46 | 5,167.46 | 0.00 |
| 507 | Kolisch Hartwell McCormack & Hauser Pc | 7100-000 | N/A | 6,016.51 | 6,016.51 | 0.00 |
| 508 | Verizon Wireless West | 7100-000 | 506.76 | 9,940.46 | 9,940.46 | 0.00 |
| 509 | Pacific Trading Inland, Inc. | 7100-000 | N/A | 52,473.15 | 52,473.15 | 0.00 |
| 511 | Mark & Marilyn Herbers | 7100-000 | N/A | 195.00 | 195.00 | 0.00 |
| 512 | Dick & Carol Eckhart | 7100-000 | N/A | 240,003.00 | 240,003.00 | 0.00 |
| 513 | Domingo Soliz | 7100-000 | N/A | 1,800.00 | 1,800.00 | 0.00 |
| 514 | Bill Plemmons Inc | 7100-000 | N/A | 12,482.77 | 12,482.77 | 0.00 |
| 515 | Touchsensor Technologies | 7100-000 | N/A | 1,228.25 | 1,228.25 | 0.00 |
| 516 -2 | The Hauser Group | 7100-000 | N/A | 196,412.00 | 196,412.00 | 0.00 |
| 518 | KeyBank, National Association, c/o | 7100-000 | N/A | 2,220,742.59 | 2,220,742.59 | 0.00 |
| 519 | National General Assurance Company | 7100-000 | N/A | 84,898.58 | 84,898.58 | 0.00 |
| 520 | Cascade Medical Associates | 7100-000 | N/A | 1,837.00 | 1,837.00 | 0.00 |
| 521 | NorthWest Handling Systems Inc | 7100-000 | N/A | 4,662.50 | 4,662.50 | 0.00 |
| 522 | Larry Wilkins | 7100-000 | N/A | 30,000.00 | 30,000.00 | 0.00 |
| 523 | Donald K & Billie-Jean Morrison | 7100-000 | N/A | 17,375.00 | 17,375.00 | 0.00 |
| 525 | Mega RV Corporation | 7100-000 | N/A | 9,195,172.00 | 9,195,172.00 | 0.00 |
| 526 | Prevost, a division of Volvo Group Canada Inc. | 7100-000 | N/A | 2,301,644.00 | 2,301,644.00 | 0.00 |
| 528U | Mark & Linda Brice | 7100-000 | N/A | 29,357.37 | 29,357.37 | 0.00 |
| 529 | Jeff McClellan | 7100-000 | N/A | 643.65 | 643.65 | 0.00 |
| 531 -2 | Kevin J Tully, Attorney | 7100-000 | N/A | 55,239.42 | 55,239.42 | 0.00 |
| 532 | Kathryn E. Karcher | 7100-000 | N/A | 63,017.00 | 63,017.00 | 0.00 |
| 533 | Lorenze & Janice Roloff | 7100-000 | N/A | 524,504.01 | 524,504.01 | 0.00 |
| 534 | TTC Communications Inc | 7100-000 | N/A | 274.27 | 274.27 | 0.00 |
| 535 | P & A Metal Fab, Inc. | 7100-000 | N/A | 95,257.78 | 95,257.78 | 0.00 |
| 536 -2 | United Parcel Service | 7100-000 | N/A | 31.14 | 31.14 | 0.00 |
| 537 -2 | United Parcel Service (freight) | 7100-000 | N/A | 6,254.78 | 6,254.78 | 0.00 |
| 538 | William and Megan Carmichael | 7100-000 | N/A | 132,610.66 | 132,610.66 | 0.00 |
| 539 | Grifform Innovations | 7100-000 | N/A | 6,570.97 | 6,570.97 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 540 | Lazy Days R.V. Center, Inc. | 7100-000 | N/A | 1,488,711.91 | 1,488,711.91 | 0.00 |
|------|------|------|------|------|------|------|
| 541 | Lazy Days R.V. Center, Inc. | 7100-000 | N/A | 270,040.88 | 270,040.88 | 0.00 |
| 542 | John Powers III | 7100-000 | N/A | 900,000.00 | 900,000.00 | 0.00 |
| 543 | John Powers III | 7100-000 | N/A | 900,000.00 | 900,000.00 | 0.00 |
| 544 | Bill Benetreu Co, The | 7100-000 | N/A | 200,573.85 | 200,573.85 | 0.00 |
| 545 | Eli & Jessica Neiderhiser | 7100-000 | N/A | 2,300.00 | 2,300.00 | 0.00 |
| 546 | Cassiani Investments of Montana LLC | 7100-000 | N/A | 963,172.22 | 963,172.22 | 0.00 |
| 547 | Eaton Hydraulics LLC | 7100-000 | N/A | 26,750.40 | 26,750.40 | 0.00 |
| 548 | Carolina Coach & Camper | 7100-000 | N/A | 52,230.56 | 52,230.56 | 0.00 |
| 549 | NVER Enterprises Inc dba | 7100-000 | N/A | 115,863.32 | 115,863.32 | 0.00 |
| 550 | Elizabeth D & Arthur M Herbert | 7100-000 | N/A | 3,428.00 | 3,428.00 | 0.00 |
| 552 | James W. Coachman, Jr. | 7100-000 | N/A | 1,266,382.91 | 1,266,382.91 | 0.00 |
| 553U | Hershner Hunter, LLP | 7100-000 | N/A | 109,585.28 | 109,585.28 | 0.00 |
| 554 | Zane K. Sullivan | 7100-000 | N/A | 150,000.00 | 150,000.00 | 0.00 |
| 556 | Prinz Ltd. | 7100-000 | N/A | 1,831.20 | 1,831.20 | 0.00 |
| 557 | Eugene Canvas Products, Inc. | 7100-000 | N/A | 1,771.00 | 1,771.00 | 0.00 |
| 558 | MDC Wallcoverings | 7100-000 | N/A | 1,413.31 | 1,413.31 | 0.00 |
| 559 | TTI, Inc. | 7100-000 | N/A | 5,468.64 | 5,468.64 | 0.00 |
| 560U-3 | Lee Joint Venture | 7100-000 | N/A | 4,227,880.00 | 4,227,880.00 | 0.00 |
| 561U | B. Riley & Co./Riley Investment Management LLC | 7100-000 | 19,264,154.34 | 12,581,017.29 | 12,581,017.29 | 0.00 |
| 562 | Ronald and Donna Jones | 7100-000 | N/A | 3,762,898.81 | 3,762,898.81 | 0.00 |
| 563 | Charles J. Farley | 7100-000 | N/A | 270,244.63 | 270,244.63 | 0.00 |
| 564 | State Farm | 7100-000 | N/A | 27,645.41 | 27,645.41 | 0.00 |
| 565 | Motorhomes Of Texas | 7100-000 | N/A | 2,632,844.02 | 2,632,844.02 | 0.00 |
| 566 | J. L. Jean | 7100-000 | N/A | 1,297.45 | 1,297.45 | 0.00 |
| 567 | Alan and Janete Nieman | 7100-000 | N/A | 39,982.45 | 39,982.45 | 0.00 |
| 568 | Christine & Lon Cross | 7100-000 | N/A | 512,246.36 | 512,246.36 | 0.00 |
| 569 | Se-Gi Products Inc | 7100-000 | N/A | 133,100.57 | 133,100.57 | 0.00 |
| 570 | Joyners Die Casting & Plating Inc | 7100-000 | N/A | 2,686.12 | 2,686.12 | 0.00 |
| 571 | Farwest Steel Fabrication Co | 7100-000 | N/A | 306,974.13 | 306,974.13 | 0.00 |
| 572 | Farwest Steel Fabrication Co | 7100-000 | N/A | 327.59 | 327.59 | 0.00 |
| 574 | Michael & Melinda McMaude | 7100-000 | N/A | 11,500.00 | 11,500.00 | 0.00 |
| 576 | Villa International | 7100-000 | N/A | 178,366.49 | 178,366.49 | 0.00 |
| 577 | Clyde & Beverly Stepnicka | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 578 | Fedex Freight-East | 7100-000 | N/A | 5,670.53 | 5,670.53 | 0.00 |
|---|---|---|---|---|---|---|
| 579 | Millie's Draperies | 7100-000 | N/A | 3,784.63 | 3,784.63 | 0.00 |
| 580 | Rod and Rose Beals | 7100-000 | N/A | 443,483.79 | 443,483.79 | 0.00 |
| 581 | Royle Printing Company | 7100-000 | N/A | 28,085.03 | 28,085.03 | 0.00 |
| 582 | Gary W. Myers | 7100-000 | N/A | 5,282.86 | 5,282.86 | 0.00 |
| 583 | LaBelle Chevrolet LLC | 7100-000 | N/A | 210,000.00 | 210,000.00 | 0.00 |
| 584 | Applied Industrial Technologies Inc | 7100-000 | N/A | 19,396.63 | 19,396.63 | 0.00 |
| 585 | Davis Rothwell Earle & Xochihua PC | 7100-000 | N/A | 4,695.95 | 4,695.95 | 0.00 |
| 586 | BB & T Commercial Finance | 7100-000 | N/A | 2,863.89 | 2,863.89 | 0.00 |
| 587 | Anthony & Phyllis Anusich | 7100-000 | N/A | 2,154.00 | 2,154.00 | 0.00 |
| 590 | Joseph P Garin Esq | 7100-000 | N/A | 8,708.90 | 8,708.90 | 0.00 |
| 591 | Duane Huston | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 592 | Event Power & Lighting Inc | 7100-000 | N/A | 8,655.00 | 8,655.00 | 0.00 |
| 593 | M & J Trimming Co, Inc | 7100-000 | N/A | 344.25 | 344.25 | 0.00 |
| 594 -2 | Riley Investment Partnership, LLC | 7100-000 | N/A | 31,162.00 | 31,162.00 | 0.00 |
| 595 | Lloyd I. Miller, III | 7100-000 | N/A | 75,000.00 | 75,000.00 | 0.00 |
| 597 | Lifeline Battery | 7100-000 | N/A | 5,337.00 | 5,337.00 | 0.00 |
| 598 | Avidex Ind LLC | 7100-000 | N/A | 77,687.14 | 77,687.14 | 0.00 |
| 599 | FocalPoint Securities, LLC | 7100-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| 600 | Raymond Null | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 601 | Ronaldo Cianciarulo | 7100-000 | N/A | 3,833.17 | 3,833.17 | 0.00 |
| 602 | Jeffrey Howe | 7100-000 | N/A | 11,436.93 | 11,436.93 | 0.00 |
| 603 | Ralph Harris | 7100-000 | N/A | 470.00 | 470.00 | 0.00 |
| 604 | Mark Hupp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 605 | Fedex National LTL | 7100-000 | N/A | 1,190.76 | 1,190.76 | 0.00 |
| 607 | Joe  Wagoner | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 609 | Julie M. Otis | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 612 | Curtis Willits | 7100-000 | N/A | 551.20 | 551.20 | 0.00 |
| 613 | Levi Urton | 7100-000 | N/A | 484.40 | 484.40 | 0.00 |
| 614 | Stanley G. Weber | 7100-000 | N/A | 1,026.40 | 1,026.40 | 0.00 |
| 615 | NACM Oregon Collection | 7100-000 | N/A | 2,349.82 | 2,349.82 | 0.00 |
| 616 | NACM Oregon Collection | 7100-000 | N/A | 7,437.47 | 7,437.47 | 0.00 |
| 617 | NACM Oregon Collection | 7100-000 | N/A | 128.28 | 128.28 | 0.00 |
| 618 | NACM Oregon Collection | 7100-000 | N/A | 2,714.77 | 2,714.77 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 619 | NACM Oregon Collection | 7100-000 | N/A | 9,403.94 | 9,403.94 | 0.00 |
|-----|------------------------|----------|-----|----------|----------|------|
| 620 | NACM Oregon Collection | 7100-000 | N/A | 4,643.91 | 4,643.91 | 0.00 |
| 624 | B Berger | 7100-000 | N/A | 1,081.63 | 1,081.63 | 0.00 |
| 625 | API Inc | 7100-000 | N/A | 20,283.47 | 20,283.47 | 0.00 |
| 626 | Plywood Components Inc | 7100-000 | N/A | 1,202.00 | 1,202.00 | 0.00 |
| 627 | Dedar | 7100-000 | N/A | 841.00 | 841.00 | 0.00 |
| 628 | American Century Home | 7100-000 | N/A | 307.35 | 307.35 | 0.00 |
| 629 | Dennis Wingham | 7100-000 | N/A | 925.00 | 925.00 | 0.00 |
| 630 | Rexius Inc/WST | 7100-000 | N/A | 5,220.00 | 5,220.00 | 0.00 |
| 631 | Idea Inc | 7100-000 | N/A | 248.77 | 248.77 | 0.00 |
| 640 | Milton Ashley | 7100-000 | N/A | 2,063.29 | 2,063.29 | 0.00 |
| 642 | Desert West Coach | 7100-000 | N/A | 4,877.78 | 4,877.78 | 0.00 |
| 643 | Sanipac Inc | 7100-000 | N/A | 871.17 | 871.17 | 0.00 |
| 645 | Pacific Mobile Structures | 7100-000 | N/A | 1,720.00 | 1,720.00 | 0.00 |
| 646 -2 | Atlantic Detroit Diesel Alllison LLC | 7100-000 | N/A | 1,435.21 | 1,435.21 | 0.00 |
| 647 | M & J Trimming Co, Inc | 7100-000 | N/A | 344.25 | 344.25 | 0.00 |
| 648 | S Harris & Co | 7100-000 | N/A | 190.53 | 190.53 | 0.00 |
| 649 | Alaska Cascade Financial Svc Inc | 7100-000 | N/A | 2,044.51 | 2,044.51 | 0.00 |
| 650 | All Stars RV | 7100-000 | N/A | 8,003.97 | 8,003.97 | 0.00 |
| 651 | Office World Inc | 7100-000 | N/A | 1,465.41 | 1,465.41 | 0.00 |
| 654 | W C Winks Hardware Inc | 7100-000 | N/A | 1,118.95 | 1,118.95 | 0.00 |
| 655 | Morrison Mahoney LLP | 7100-000 | N/A | 2,667.75 | 2,667.75 | 0.00 |
| 656 | Cortina Tool & Mold Co. | 7100-000 | N/A | 461.14 | 461.14 | 0.00 |
| 657 | Albina Pipe Bending Co | 7100-000 | N/A | 2,714.77 | 2,714.77 | 0.00 |
| 658 | Absolutely Charming Jewelry | 7100-000 | N/A | 200.00 | 200.00 | 0.00 |
| 660 | Wright, Lindsey & Jennings LLP | 7100-000 | N/A | 11,337.28 | 11,337.28 | 0.00 |
| 661 | Ronald & Donna Jones | 7100-000 | N/A | 7,250,000.00 | 7,250,000.00 | 0.00 |
| 662 | Intellectual Property Law Offices Of Joel Voelzke | 7100-000 | N/A | 6,114.51 | 6,114.51 | 0.00 |
| 663 | Rob Brown | 7100-000 | N/A | 67,566.00 | 67,566.00 | 0.00 |
| 664 | Power Technology Southeast | 7100-000 | N/A | 14,102.24 | 14,102.24 | 0.00 |
| 665 | Mid Valley Metals LLC | 7100-000 | N/A | 7,767.18 | 7,767.18 | 0.00 |
| 666 | MDW, Inc. | 7100-000 | N/A | 78,013.57 | 78,013.57 | 0.00 |
| 669 | c/o Brian M Sullivan | 7100-000 | N/A | 17,308.88 | 17,308.88 | 0.00 |
| 670 | Gates, O'Doherty, Gonter & Guy LLP | 7100-000 | N/A | 176,617.55 | 176,617.55 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 672 | Risco Inc | 7100-000 | N/A | 19,749.35 | 19,749.35 | 0.00 |
|---|---|---|---|---|---|---|
| 673 | Jerry's Home Improvement | 7100-000 | N/A | 47.68 | 47.68 | 0.00 |
| 674 | Brentano Inc | 7100-000 | N/A | 2,193.00 | 2,193.00 | 0.00 |
| 675 | McKinley Properties | 7100-000 | N/A | 380,212.29 | 380,212.29 | 0.00 |
| 676 | Cintas Corporation | 7100-000 | 834.42 | 1,192.50 | 1,192.50 | 0.00 |
| 677 | Bode Corporation | 7100-000 | N/A | 10,592.51 | 10,592.51 | 0.00 |
| 678 | Fabricut Inc | 7100-000 | N/A | 1,129.72 | 1,129.72 | 0.00 |
| 679 | EIS Inc | 7100-000 | N/A | 3,554.72 | 3,554.72 | 0.00 |
| 680 | Kelly Goodwin Company | 7100-000 | N/A | 1,976.89 | 1,976.89 | 0.00 |
| 681 | Lastar Inc | 7100-000 | N/A | 382.50 | 382.50 | 0.00 |
| 682 | McMaster-Carr Supply Co | 7100-000 | N/A | 368.88 | 368.88 | 0.00 |
| 683 | Graybar Electric Company | 7100-000 | N/A | 36,056.81 | 36,056.81 | 0.00 |
| 684 | Onan Indiana | 7100-000 | N/A | 2,488.22 | 2,488.22 | 0.00 |
| 686 | Bruce Sunyich | 7100-000 | N/A | 1,260.00 | 1,260.00 | 0.00 |
| 687 | Art & Pam Donaldson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 688 | Emerald Valley Auto Parts Inc Dba JC Nap | 7100-000 | N/A | 6,175.61 | 6,175.61 | 0.00 |
| 689 -2 | Debbie Hollembaek, | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 692 | Boyer Trucks Rogers | 7100-000 | N/A | 695.90 | 695.90 | 0.00 |
| 694 | Fabrica International | 7100-000 | N/A | 16,274.66 | 16,274.66 | 0.00 |
| 695 | KOKE New Century Inc/QSL Print Communications | 7100-000 | N/A | 34,584.91 | 34,584.91 | 0.00 |
| 696 | Akzo Nobel Coatings Inc | 7100-000 | N/A | 103,857.62 | 103,857.62 | 0.00 |
| 697 | James McDonald | 7100-000 | N/A | 253,199.00 | 253,199.00 | 0.00 |
| 698 | Rick Principe | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 699 | Arbutus RV & Marine Sales Ltd | 7100-000 | N/A | 466.18 | 466.18 | 0.00 |
| 701 | Kustom Fit Mfg Co | 7100-000 | N/A | 9,372.81 | 9,372.81 | 0.00 |
| 706 | Robert & Lois Nielsen | 7100-000 | 3,089.00 | 1,178.79 | 1,178.79 | 0.00 |
| 709 | Rubash, George | 7100-000 | N/A | 1,240.00 | 1,240.00 | 0.00 |
| 710 | B.A.M. Inc. | 7100-000 | N/A | 10,858.30 | 10,858.30 | 0.00 |
| 711 | Elite Coach Care | 7100-000 | 350.00 | 18,380.00 | 18,380.00 | 0.00 |
| 713 | Michael & Cathie Tulloch | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 715 | Fred Dirla | 7100-000 | N/A | 19,940.00 | 19,940.00 | 0.00 |
| 716 | Robert Half Mgmt Resources/Robert Half | 7100-000 | 929.28 | 12,622.40 | 12,622.40 | 0.00 |
| 717 | Hunter B. & Nancy K. Stall | 7100-000 | N/A | 3,502.67 | 3,502.67 | 0.00 |
| 718 | Innovative Lighting | 7100-000 | N/A | 1,053.22 | 1,053.22 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 719 | Russell Bassett | 7100-000 | N/A | 1,653.60 | 1,653.60 | 0.00 |
|---|---|---|---|---|---|---|
| 720 | RB Gustafson Co Inc | 7100-000 | N/A | 1,955.02 | 1,955.02 | 0.00 |
| 723 | Rodolfo & Rita Galicia | 7100-000 | N/A | 341,297.00 | 341,297.00 | 0.00 |
| 724 | Event Power & Lighting Inc | 7100-000 | N/A | 8,655.00 | 8,655.00 | 0.00 |
| 725 | Right Track, Inc. | 7100-000 | N/A | 50,301.84 | 50,301.84 | 0.00 |
| 726 | Softline Home Fashions Inc | 7100-000 | N/A | 1,102.89 | 1,102.89 | 0.00 |
| 727 | Industrial Finishes & Systems, Inc. | 7100-000 | N/A | 20,404.96 | 20,404.96 | 0.00 |
| 729 | Caterpillar Inc | 7100-000 | N/A | 770,670.00 | 770,670.00 | 0.00 |
| 730 | LiquidSpring LLC | 7100-000 | N/A | 60,250.00 | 60,250.00 | 0.00 |
| 731 | Willis Supply Corp | 7100-000 | N/A | 19,037.00 | 19,037.00 | 0.00 |
| 732 -2 | Family Motor Coaching (5041) | 7100-000 | N/A | 14,470.93 | 14,470.93 | 0.00 |
| 734 | Sika Corp | 7100-000 | N/A | 11,912.16 | 11,912.16 | 0.00 |
| 735 | Gravograph | 7100-000 | N/A | 399.52 | 399.52 | 0.00 |
| 736 | Woody Thompson | 7100-000 | N/A | 39,789.32 | 39,789.32 | 0.00 |
| 737 | Rockford Truck Sales & Svc Inc | 7100-000 | N/A | 5,234.15 | 5,234.15 | 0.00 |
| 739 | Horizon Distribution Inc | 7100-000 | N/A | 6,327.09 | 6,327.09 | 0.00 |
| 740 | Trader/Media Dominion Enterprises | 7100-000 | N/A | 2,344.00 | 2,344.00 | 0.00 |
| 741 | Whirlpool Corp | 7100-000 | N/A | 26,757.00 | 26,757.00 | 0.00 |
| 742 | Dal-Tile Distribution | 7100-000 | N/A | 10,898.96 | 10,898.96 | 0.00 |
| 743 | Henkel Adhesive | 7100-000 | N/A | 6,236.83 | 6,236.83 | 0.00 |
| 744 | Pitney Bowes Inc | 7100-000 | N/A | 11,689.27 | 11,689.27 | 0.00 |
| 745 | Igus Inc | 7100-000 | 8.19 | 9,530.87 | 9,530.87 | 0.00 |
| 746 | S.C.A.T. Industries | 7100-000 | N/A | 3,600.00 | 3,600.00 | 0.00 |
| 747 | NorthWest Handling Systems Inc | 7100-000 | N/A | 13,235.39 | 13,235.39 | 0.00 |
| 748 | State of Oregon | 7100-000 | 765.00 | 1,583.18 | 1,583.18 | 0.00 |
| 749 | Motion Industries Inc | 7100-000 | N/A | 13,090.06 | 13,090.06 | 0.00 |
| 750 | Dolenga & Dolenga PLLC | 7100-000 | N/A | 26,805.68 | 26,805.68 | 0.00 |
| 751 | Qwest Communications Co LLC | 7100-000 | N/A | 12,403.80 | 12,403.80 | 0.00 |
| 752 | Qwest Communications Co LLC | 7100-000 | 135.85 | 1,715.04 | 1,715.04 | 0.00 |
| 758 | Cascade Medical Associates | 7100-000 | N/A | 1,837.00 | 1,837.00 | 0.00 |
| 759 | Prevost, a division of Volvo Group Canada Inc. | 7100-000 | N/A | 968,295.00 | 968,295.00 | 0.00 |
| 762 | John Powers III | 7100-000 | N/A | 900,000.00 | 900,000.00 | 0.00 |
| 763 | Rod and Rose Beals | 7100-000 | N/A | 443,483.79 | 443,483.79 | 0.00 |
| 764 | Kevin J. Tully | 7100-000 | N/A | 55,239.42 | 55,239.42 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 766 | TTI, Inc. | 7100-000 | N/A | 5,468.64 | 5,468.64 | 0.00 |
| 767 | Eugene Canvas Products, Inc. | 7100-000 | N/A | 1,771.00 | 1,771.00 | 0.00 |
| 768 | Prinz Ltd. | 7100-000 | N/A | 1,831.20 | 1,831.20 | 0.00 |
| 769 | MDC Wallcoverings | 7100-000 | N/A | 1,413.31 | 1,413.31 | 0.00 |
| 770 | Heidemann Family Trust | 7100-000 | N/A | 290,053.00 | 290,053.00 | 0.00 |
| 771 | Charles J. Farley | 7100-000 | N/A | 270,244.63 | 270,244.63 | 0.00 |
| 772 | Pacific Office Automation | 7100-000 | N/A | 6,950.52 | 6,950.52 | 0.00 |
| 774U | Ohio Department of Taxation | 7200-000 | N/A | 1,013.05 | 1,013.05 | 0.00 |
| NOTFILED | Aaron Nash | 7100-000 | 119.88 | N/A | N/A | 0.00 |
| NOTFILED | Adalberto Becerra | 7100-000 | 53.28 | N/A | N/A | 0.00 |
| NOTFILED | Adam Becker | 7100-000 | 192.12 | N/A | N/A | 0.00 |
| NOTFILED | AFLAC | 7100-000 | 4,671.30 | N/A | N/A | 0.00 |
| NOTFILED | Alfredo Carvajal | 7100-000 | 408.00 | N/A | N/A | 0.00 |
| NOTFILED | Anthony Treutler | 7100-000 | 1,920.00 | N/A | N/A | 0.00 |
| NOTFILED | Arizona Dept of Revenue | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Arlene Barley | 7100-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | Arlene Harper | 7100-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | Bently Buchanan | 7100-000 | 1,031.82 | N/A | N/A | 0.00 |
| NOTFILED | Brandy Williams | 7100-000 | 245.60 | N/A | N/A | 0.00 |
| NOTFILED | Brandy Williams | 7100-000 | 286.66 | N/A | N/A | 0.00 |
| NOTFILED | Brenda Logan | 7100-000 | 865.38 | N/A | N/A | 0.00 |
| NOTFILED | Brenda Logan | 7100-000 | 2,468.89 | N/A | N/A | 0.00 |
| NOTFILED | Brian Boyd | 7100-000 | 288.17 | N/A | N/A | 0.00 |
| NOTFILED | Brian Holdridge | 7100-000 | 756.00 | N/A | N/A | 0.00 |
| NOTFILED | Brian Kent | 7100-000 | 148.96 | N/A | N/A | 0.00 |
| NOTFILED | Bruce Lasch | 7100-000 | 901.18 | N/A | N/A | 0.00 |
| NOTFILED | Bruce Posthumus | 7100-000 | 2,704.00 | N/A | N/A | 0.00 |
| NOTFILED | Bryan Reedy | 7100-000 | 336.00 | N/A | N/A | 0.00 |
| NOTFILED | Bureau of Commercial Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Chad Ross | 7100-000 | 1,538.30 | N/A | N/A | 0.00 |
| NOTFILED | Chad Ross | 7100-000 | 2,449.60 | N/A | N/A | 0.00 |
| NOTFILED | Childress Services Inc | 7100-000 | 350.11 | N/A | N/A | 0.00 |
| NOTFILED | Chris Beckley | 7100-000 | 576.00 | N/A | N/A | 0.00 |
| NOTFILED | City Of Junction City | 7100-000 | 2,326.87 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Colorado Secretary of State | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Commonwealth of Pennsylvania | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Country Coach International | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | D. Newman | 7100-000 | 108.00 | N/A | N/A | 0.00 |
| NOTFILED | Dana Chaiken | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Daniel Custance | 7100-000 | 408.00 | N/A | N/A | 0.00 |
| NOTFILED | Daren Johnson | 7100-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | David Barratt | 7100-000 | 86.58 | N/A | N/A | 0.00 |
| NOTFILED | David Diamond | 7100-000 | 326.92 | N/A | N/A | 0.00 |
| NOTFILED | David Diamond | 7100-000 | 3,208.57 | N/A | N/A | 0.00 |
| NOTFILED | David Koroush | 7100-000 | 348.00 | N/A | N/A | 0.00 |
| NOTFILED | David Link | 7100-000 | 202.71 | N/A | N/A | 0.00 |
| NOTFILED | David Rousey Jr. | 7100-000 | 233.10 | N/A | N/A | 0.00 |
| NOTFILED | Debbie Hollembaek | 7100-000 | 1,900.00 | N/A | N/A | 0.00 |
| NOTFILED | Debbie Hollembaek | 7100-000 | 3,656.09 | N/A | N/A | 0.00 |
| NOTFILED | Deborah Dixon | 7100-000 | 112.00 | N/A | N/A | 0.00 |
| NOTFILED | Delaware Sec. of State | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Delbert Jensen | 7100-000 | 576.00 | N/A | N/A | 0.00 |
| NOTFILED | Delta Environmental Svc | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | Dennis Harwell | 7100-000 | 119.88 | N/A | N/A | 0.00 |
| NOTFILED | Dennis McIntire | 7100-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | Dennis Midgett | 7100-000 | 1,780.50 | N/A | N/A | 0.00 |
| NOTFILED | Dept of Business Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dominc & Betty Etchandy | 7100-000 | 2,275.00 | N/A | N/A | 0.00 |
| NOTFILED | Dominic Etchandy | 7100-000 | 716.59 | N/A | N/A | 0.00 |
| NOTFILED | Don Kent | 7100-000 | 1,708.06 | N/A | N/A | 0.00 |
| NOTFILED | Donald Lindsay | 7100-000 | 1,615.39 | N/A | N/A | 0.00 |
| NOTFILED | Donald Lindsay | 7100-000 | 2,896.39 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Karl (Bill) Kaiser | 7100-000 | 797.53 | N/A | N/A | 0.00 |
| NOTFILED | Duane Kerr | 7100-000 | 961.54 | N/A | N/A | 0.00 |
| NOTFILED | Edward & Carole Rocha | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Eirik & Caroline Skjaerseth | 7100-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth Price | 7100-000 | 560.34 | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth Price | 7100-000 | 3,761.55 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Eric Wolfe | 7100-000 | 680.00 | N/A | N/A | 0.00 |
| NOTFILED | Frank Sutton Jr. | 7100-000 | 634.61 | N/A | N/A | 0.00 |
| NOTFILED | Fred Freeman | 7100-000 | 1,153.84 | N/A | N/A | 0.00 |
| NOTFILED | Gary Dwyer | 7100-000 | 1,442.31 | N/A | N/A | 0.00 |
| NOTFILED | Gary Obermire | 7100-000 | 6,759.14 | N/A | N/A | 0.00 |
| NOTFILED | General Advertising | 7100-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Gentry Alexander | 7100-000 | 1,001.30 | N/A | N/A | 0.00 |
| NOTFILED | Gentry Alexander | 7100-000 | 1,945.73 | N/A | N/A | 0.00 |
| NOTFILED | George Eichner | 7100-000 | 432.00 | N/A | N/A | 0.00 |
| NOTFILED | Gilbert & Judy Schmidt | 7100-000 | 1,336.00 | N/A | N/A | 0.00 |
| NOTFILED | Glenn Lacewell | 7100-000 | 352.00 | N/A | N/A | 0.00 |
| NOTFILED | Global Contact Inc (The Nafta Register) | 7100-000 | 215.00 | N/A | N/A | 0.00 |
| NOTFILED | Greg Hunter | 7100-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | Gregory Wilder | 7100-000 | 182.00 | N/A | N/A | 0.00 |
| NOTFILED | Hercules Jefferson | 7100-000 | 744.59 | N/A | N/A | 0.00 |
| NOTFILED | Home Sound | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Source | 7100-000 | 620.90 | N/A | N/A | 0.00 |
| NOTFILED | James & Belinda Thompson | 7100-000 | 3,380.00 | N/A | N/A | 0.00 |
| NOTFILED | James Craig | 7100-000 | 807.50 | N/A | N/A | 0.00 |
| NOTFILED | James Howard | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | James Howard | 7100-000 | 6,192.31 | N/A | N/A | 0.00 |
| NOTFILED | James Howard | 7100-000 | 7,744.22 | N/A | N/A | 0.00 |
| NOTFILED | James Leary | 7100-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | Jason Barber | 7100-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | Jason Howard | 7100-000 | 230.65 | N/A | N/A | 0.00 |
| NOTFILED | Jason Winsbury | 7100-000 | 59.94 | N/A | N/A | 0.00 |
| NOTFILED | Jay Howard | 7100-000 | 5,288.22 | N/A | N/A | 0.00 |
| NOTFILED | Jeffery Allison | 7100-000 | 540.00 | N/A | N/A | 0.00 |
| NOTFILED | Jeffrey Butler | 7100-000 | 831.73 | N/A | N/A | 0.00 |
| NOTFILED | Jeffrey Butler | 7100-000 | 4,840.54 | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Sutton | 7100-000 | 1,298.07 | N/A | N/A | 0.00 |
| NOTFILED | Jim Cooley | 7100-000 | 1,592.31 | N/A | N/A | 0.00 |
| NOTFILED | Jim Cooley | 7100-000 | 3,419.34 | N/A | N/A | 0.00 |
| NOTFILED | John & Julie Barneson | 7100-000 | 1,660.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | John Dodson | 7100-000 | 807.69 | N/A | N/A | 0.00 |
| NOTFILED | Jon Grubb | 7100-000 | 515.52 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Ellis | 7100-000 | 371.88 | N/A | N/A | 0.00 |
| NOTFILED | Katherine Mailloux | 7100-000 | 336.00 | N/A | N/A | 0.00 |
| NOTFILED | Kenneth & Ginger Reile | 7100-000 | 1,350.00 | N/A | N/A | 0.00 |
| NOTFILED | Kevin & Ann Benson | 7100-000 | 761.91 | N/A | N/A | 0.00 |
| NOTFILED | Larry Hauk | 7100-000 | 230.54 | N/A | N/A | 0.00 |
| NOTFILED | Larry Hauk | 7100-000 | 1,305.67 | N/A | N/A | 0.00 |
| NOTFILED | Larry Reyes | 7100-000 | 756.00 | N/A | N/A | 0.00 |
| NOTFILED | Lee Schenck | 7100-000 | 119.88 | N/A | N/A | 0.00 |
| NOTFILED | Lloyd Howell | 7100-000 | 114.99 | N/A | N/A | 0.00 |
| NOTFILED | Louis Courtemanche | 7100-000 | 1,073.08 | N/A | N/A | 0.00 |
| NOTFILED | Louis Courtemanche | 7100-000 | 2,055.28 | N/A | N/A | 0.00 |
| NOTFILED | Louis Martinez | 7100-000 | 336.00 | N/A | N/A | 0.00 |
| NOTFILED | Luke Jones | 7100-000 | 480.29 | N/A | N/A | 0.00 |
| NOTFILED | Lumberman's Underwriting | 7100-000 | 6,023.00 | N/A | N/A | 0.00 |
| NOTFILED | Maine Revenue Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Majestic Formed Plastics | 7100-000 | 43.44 | N/A | N/A | 0.00 |
| NOTFILED | Mark Buchan | 7100-000 | 148.96 | N/A | N/A | 0.00 |
| NOTFILED | Mark Werder | 7100-000 | 448.00 | N/A | N/A | 0.00 |
| NOTFILED | Matt Nieminen | 7100-000 | 288.00 | N/A | N/A | 0.00 |
| NOTFILED | Matthew Howard | 7100-000 | 548.08 | N/A | N/A | 0.00 |
| NOTFILED | Matthew Howard | 7100-000 | 4,614.79 | N/A | N/A | 0.00 |
| NOTFILED | Melody Vincent | 7100-000 | 34.32 | N/A | N/A | 0.00 |
| NOTFILED | Mickael Ticer | 7100-000 | 196.00 | N/A | N/A | 0.00 |
| NOTFILED | Mike & Barbara Pennington | 7100-000 | 665.95 | N/A | N/A | 0.00 |
| NOTFILED | Missouri Dept. of Rev. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NATCO Trading | 7100-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | Neil Jensen | 7100-000 | 773.97 | N/A | N/A | 0.00 |
| NOTFILED | Nevada Secretary of State | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NJ Division of Taxation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Non-Resident Registrations | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Oregon Department of Consumer & Business | 7100-000 | 125.00 | N/A | N/A | 0.00 |
| NOTFILED | Oregon Department of Motor Vehicles | 7100-000 | 172.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Oregon State Fire Marshall | 7100-000 | 115.00 | N/A | N/A | 0.00 |
| NOTFILED | Patrick Wiest | 7100-000 | 1,735.58 | N/A | N/A | 0.00 |
| NOTFILED | Paula Prechel | 7100-000 | 635.94 | N/A | N/A | 0.00 |
| NOTFILED | Peggie Kegel | 7100-000 | 543.75 | N/A | N/A | 0.00 |
| NOTFILED | Peggie Kegel | 7100-000 | 2,810.96 | N/A | N/A | 0.00 |
| NOTFILED | Peterson Machinery Co | 7100-000 | 6,826.17 | N/A | N/A | 0.00 |
| NOTFILED | Prograss Landscape | 7100-000 | 204.00 | N/A | N/A | 0.00 |
| NOTFILED | Raymond Larkin | 7100-000 | 1,223.86 | N/A | N/A | 0.00 |
| NOTFILED | Registration Section | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard Blair | 7100-000 | 538.46 | N/A | N/A | 0.00 |
| NOTFILED | Robert & Cheri Dickman | 7100-000 | 520.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert & Lois Nielsen | 7100-000 | 3,089.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert & Marilyn Heyn | 7100-000 | 1,987.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Boyd | 7100-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | Rocky Bennett | 7100-000 | 55.72 | N/A | N/A | 0.00 |
| NOTFILED | Rod Rogers | 7100-000 | 2,407.09 | N/A | N/A | 0.00 |
| NOTFILED | Roger Endell | 7100-000 | 35.61 | N/A | N/A | 0.00 |
| NOTFILED | Rollin Cline | 7100-000 | 588.00 | N/A | N/A | 0.00 |
| NOTFILED | Ronald Stoker | 7100-000 | 238.00 | N/A | N/A | 0.00 |
| NOTFILED | Rudy Hernandez | 7100-000 | 112.00 | N/A | N/A | 0.00 |
| NOTFILED | Rvia-Accounting Dept | 7100-000 | 4,205.00 | N/A | N/A | 0.00 |
| NOTFILED | Sean Barger | 7100-000 | 615.38 | N/A | N/A | 0.00 |
| NOTFILED | Secretary of State - Commercial Div. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Secretary of State- Corporation Div. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Secretary of the Commonwealth | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shannon Kalb | 7100-000 | 345.21 | N/A | N/A | 0.00 |
| NOTFILED | Sherry Fanning | 7100-000 | 1,201.93 | N/A | N/A | 0.00 |
| NOTFILED | South Fork Coffee Company Inc | 7100-000 | 42.00 | N/A | N/A | 0.00 |
| NOTFILED | Stan Yocum | 7100-000 | 220.00 | N/A | N/A | 0.00 |
| NOTFILED | State of Caifornia Franchise Tax Board | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Steve Gottschling | 7100-000 | 176.00 | N/A | N/A | 0.00 |
| NOTFILED | Steve Quatier | 7100-000 | 79.92 | N/A | N/A | 0.00 |
| NOTFILED | Steven Nimz | 7100-000 | 132.00 | N/A | N/A | 0.00 |
| NOTFILED | Steven Stoney | 7100-000 | 660.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Suzanne Braun (Segui) | 7100-000 | 204.62 | N/A | N/A | 0.00 |
| NOTFILED | Suzanne Braun (Segui) | 7100-000 | 370.89 | N/A | N/A | 0.00 |
| NOTFILED | Taxation & Revenue Dept | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ted Wright | 7100-000 | 2,000.85 | N/A | N/A | 0.00 |
| NOTFILED | Todd Brown | 7100-000 | 41.63 | N/A | N/A | 0.00 |
| NOTFILED | Tom & Marilyn Oelsner | 7100-000 | 1,957.85 | N/A | N/A | 0.00 |
| NOTFILED | Tom Hubbard | 7100-000 | 288.00 | N/A | N/A | 0.00 |
| NOTFILED | Travis Straetz | 7100-000 | 112.00 | N/A | N/A | 0.00 |
| NOTFILED | Trever Hughes | 7100-000 | 191.52 | N/A | N/A | 0.00 |
| NOTFILED | Trevor Oakerman | 7100-000 | 498.52 | N/A | N/A | 0.00 |
| NOTFILED | Trisha Snyder | 7100-000 | 79.92 | N/A | N/A | 0.00 |
| NOTFILED | Vicky Moser | 7100-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | Vicky Snider | 7100-000 | 379.62 | N/A | N/A | 0.00 |
| NOTFILED | Wade Morrill | 7100-000 | 88.85 | N/A | N/A | 0.00 |
| NOTFILED | Walter Franz III | 7100-000 | 1,076.92 | N/A | N/A | 0.00 |
| NOTFILED | Walter Williams | 7100-000 | 720.00 | N/A | N/A | 0.00 |
| NOTFILED | Walter Williams | 7100-000 | 2,200.55 | N/A | N/A | 0.00 |
| NOTFILED | William & Pamela Strand | 7100-000 | 1,455.00 | N/A | N/A | 0.00 |
| NOTFILED | William Strand | 7100-000 | 5,190.38 | N/A | N/A | 0.00 |
| NOTFILED | Yellow Freight System Inc | 7100-000 | 734.43 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $19,482,179.55 | $82,055,420.69 | $82,053,705.73 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 309-60419FRA7 | **Trustee:** (570100) KENNETH S. EILER |
| **Case Name:** COUNTRY COACH LLC | **Filed (f) or Converted (c):** 11/25/09 (c) |
| | **§341(a) Meeting Date:** 01/22/10 |
| **Period Ending:** 05/28/18 | **Claims Bar Date:** 04/22/10 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | PETTY CASH | 381.00 | 381.00 | | 593.80 | FA |
| 2 | PO BOX FEE REFUND (u) | 0.00 | 0.00 | | 304.00 | FA |
| 3 | WCB REFUND (u) | 0.00 | 0.00 | | 428.61 | FA |
| 4 | EMPLOYEE PENSION FUND RECOVERIES (u) | 0.00 | 0.00 | | 1,616.60 | FA |
| 5 | PRINCIPAL FINANCIAL GROUP STOCK DIVIDEND (u) | 0.00 | 0.00 | | 22,215.67 | FA |
| 6 | ACCOUNT RECEIVABLES | 283,979.00 | 4,055.82 | | 4,055.82 | FA |
| 7 | WELLS FARGO ACCT 7550 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | SCRAP PROCEEDS SCHNITZER STEEL PRODUCTS | 0.00 | 0.00 | | 18,359.53 | FA |
| 9 | SALE OF PREVOST RECORDS PER NOTICE | 0.00 | 0.00 | | 5,000.00 | FA |
| 10 | INSURANCE PREMIUM REFUNDS (u) | 0.00 | 0.00 | | 21,560.54 | FA |
| 11 | RALLY DEPOSITS -- WELLS FARGO ACCT 2186 | 12,247.00 | 12,247.00 | | 12,246.72 | FA |
| 12 | SALE DEPOSITS -- WELLS FARGO 2178 | 288,158.00 | 288,158.00 | | 288,158.00 | FA |
| 13 | TAX REFUNDS -- VARIOUS (u) | 0.00 | 0.00 | | 26,064.53 | FA |
| 14 | TRIP REFUNDS (u) | 0.00 | 0.00 | | 930.00 | FA |
| 15 | MCKISSIC JUDGMENT (u) | 81,000.00 | 1,000.00 | | 1,000.00 | FA |
| 16 | AUCTION PROCEEDS | 0.00 | 0.00 | | 6,244,565.50 | FA |
| 17 | AVOIDANCE CLAIM AGAINST JAY HOWARD | 0.00 | 0.00 | | 90,000.00 | FA |
| 18 | 80501 AVENUE 48 FEE SIMPLE, INDIO, CA 92201 | 188,700.00 | 50,000.00 | | 50,000.00 | FA |
| 19 | 325 EAST 1ST AVENUE, JUNCTION CITY, OR 97448 | 6,567,000.00 | 0.00 | OA | 0.00 | FA |
| 20 | 26088 CLEARINGSIDE, JAY HOWARD (JOINT TENANT) | Unknown | 0.00 | | 0.00 | FA |
| 21 | SECURITY DEPOSITS | 114,810.00 | 32,820.96 | | 32,820.96 | FA |
| 22 | WELL FARGO CONCENTRATION ACCOUNT - 6815 | 7,417.00 | 0.00 | | 0.00 | FA |
| 23 | WELLS FARGO LOCKBOX ACCOUNT - 7690 | 0.00 | 0.00 | | 0.00 | FA |
| 24 | SALE OF TRAILER TO RON LEE PER NOTICE | 0.00 | 7,875.00 | | 7,875.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 309-60419FRA7  
**Case Name:** COUNTRY COACH LLC

**Period Ending:** 05/28/18

**Trustee:** (570100) KENNETH S. EILER  
**Filed (f) or Converted (c):** 11/25/09 (c)  
**§341(a) Meeting Date:** 01/22/10  
**Claims Bar Date:** 04/22/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | WELLS FARGO GENERAL CHECKING ACCOUNT - 9344 | 0.00 | 0.00 | | 0.00 | FA |
| 26 | WELLS FARGO PAYROLL CHECKING ACCOUNT - 9351 | 0.00 | 0.00 | | 0.00 | FA |
| 27 | CEQUENT CREDIT BALANCE (u) | 0.00 | 20.16 | | 20.16 | FA |
| 28 | ADVANCE FOR WAGES | 7,500.00 | 0.00 | | 0.00 | FA |
| 29 | ROBERT HALF ACCOUNTING SERVICES | 4,130.00 | 0.00 | | 0.00 | FA |
| 30 | USF REDDAWAY FREIGHT SERVICES | 5,000.00 | 0.00 | | 0.00 | FA |
| 31 | LIFE INSURANCE POLICIES | 0.00 | 0.00 | | 0.00 | FA |
| 32 | FARLEY LITIGATION APPEAL | 0.00 | 0.00 | | 0.00 | FA |
| 33 | US BANK ACCT | 1,472.10 | 0.00 | | 0.00 | FA |
| 34 | ADVANCES ON EMPLOYEE PORTION OF HEALTH INSURANCE | 111,198.00 | 0.00 | | 0.00 | FA |
| 35 | MEDIA TEMPLE WEB HOSTING | 1,880.00 | 0.00 | | 0.00 | FA |
| 36 | PREPAID POSTAGE MACHINE | 946.00 | 0.00 | | 0.00 | FA |
| 37 | CITIZENS BANK | 795,173.35 | 0.00 | | 0.00 | FA |
| 38 | TAX REFUNDS COMBINED -- CHAPTER 11 | 5,898.87 | 0.00 | | 0.00 | FA |
| 39 | LITIGATION CLAIM AGAINST CATERPILLAR | 940,000.00 | 0.00 | | 0.00 | FA |
| 40 | INSURANCE CLAIM AGAINST TRAVELERS INSURANCE | 200,000.00 | 0.00 | | 0.00 | FA |
| 41 | CLAIM FOR DEFECTIVE RADIATORS AGAINST JB RADIATO | Unknown | 0.00 | | 0.00 | FA |
| 42 | CLAIM FOR DEFECTIVE COMPONENTS AGAINST D&D COMPO | Unknown | 0.00 | | 0.00 | FA |
| 43 | PATENTS | Unknown | 0.00 | | 0.00 | FA |
| 44 | OREGON MOTOR VEHICLE, TRAILER, OR CAMPER DEALER | Unknown | 0.00 | | 0.00 | FA |
| 45 | CUSTOMER LIST | Unknown | 0.00 | | 0.00 | FA |
| 46 | VEHICLES | 156,587.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 309-60419FRA7
**Case Name:** COUNTRY COACH LLC

**Period Ending:** 05/28/18

**Trustee:** (570100) KENNETH S. EILER
**Filed (f) or Converted (c):** 11/25/09 (c)
**§341(a) Meeting Date:** 01/22/10
**Claims Bar Date:** 04/22/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 47 | OFFICE FURNISHINGS | 1,282,287.00 | 0.00 | | 0.00 | FA |
| 48 | MACHINERY | 3,192,459.00 | 0.00 | | 0.00 | FA |
| 49 | INVENTORY | 20,878,171.00 | 0.00 | | 0.00 | FA |
| 50 | AON CLASS ACTION PAYMENT (u) | 0.00 | 562.18 | | 562.18 | FA |
| 51 | PREVOST SETTLEMENT | 0.00 | 365,000.00 | | 365,000.00 | FA |
| 52 | FIXTURES CLAIMED BY LANDLORD | 0.00 | 0.00 | | 0.00 | FA |
| 53 | MISCL REFUNDS (u) | 0.00 | 50.00 | | 50.00 | FA |
| 54 | FURNITURE UPHOLSTERY FABRICS | 0.00 | 0.00 | OA | 0.00 | FA |
| 55 | CNA INSURANCE RESERVE (u)<br>DKT 977 | 451,586.00 | 123,224.00 | | 123,224.00 | FA |
| 56 | INTEREST EARNED ON FARLEY BOND (u) | 0.00 | 4,619.59 | | 4,619.59 | FA |
| 57 | EVERGREEN STAGE LINES PROOF OF CLAIM (u) | 0.00 | 2.67 | | 2.67 | FA |
| 58 | RECORDS & FILE CABINETS W/ AUCTIONEER TO DESTROY<br>DKT 954 & 962 | 0.00 | 0.00 | OA | 0.00 | FA |
| 59 | DOCUMENTS WITH CONTINUITY DATA<br>DKT #753 & 809 | 0.00 | 0.00 | OA | 0.00 | FA |
| 60 | PRIOR PAYROLL TAX CREDIT (u) | 0.00 | 263.89 | | 263.89 | FA |
| 61 | TAX REFUNDS PRE PETITION (u) | 0.00 | 7,866.33 | | 7,866.33 | FA |
| 62 | PENDING ANTI TRUST LITIGATION | 0.00 | 0.00 | | 0.00 | FA |
| 63 | TAX REFUNDS (u) | 0.00 | 9.84 | | 9.84 | FA |
| 64 | ANTI TRUST CLAIM (u)<br>SOLD PER DKT. #1040 | 0.00 | 10,000.00 | | 9,500.00 | FA |
| 65 | DISPUTED CNL BANK FUNDS (u) | 0.00 | 6,463.00 | | 6,463.00 | FA |
| 66 | PITNEY BOWES REFUND (u) | 0.00 | 262.74 | | 262.74 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 1,066.84 | FA |
| 67 | **Assets   Totals** (Excluding unknown values) | **$35,577,980.32** | **$914,882.18** | | **$7,346,706.52** | **$0.00** |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 309-60419FRA7

Case Name: COUNTRY COACH LLC

Period Ending: 05/28/18

Trustee: (570100) KENNETH S. EILER

Filed (f) or Converted (c): 11/25/09 (c)

§341(a) Meeting Date: 01/22/10

Claims Bar Date: 04/22/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | |

**Major Activities Affecting Case Closing:**

ZERO FILED

**Initial Projected Date Of Final Report (TFR):** December 1, 2011

**Current Projected Date Of Final Report (TFR):** November 4, 2012 (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 309-60419FRA7 | **Trustee:** | KENNETH S. EILER (570100) |
| **Case Name:** | COUNTRY COACH LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****47-65 - Money Market Account |
| **Taxpayer ID #:** | **-***7734 | **Blanket Bond:** | $63,926,457.00  (per case limit) |
| **Period Ending:** | 05/28/18 | **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/09 | {1} | PETTY CASH | PETTY CASH...CONVERTED TO CHECK 12-11-09 | 1129-000 | 593.80 | | 593.80 |
| 12/12/09 | {2} | POSTMASTER | BOX FEE REFUND | 1229-000 | 304.00 | | 897.80 |
| 12/12/09 | {3} | STATE OF OREGON | WCB REFUND | 1229-000 | 428.61 | | 1,326.41 |
| 12/12/09 | {4} | BEAR STEARNS | SEC FAIR FUND DISTRIBUTION | 1229-000 | 478.98 | | 1,805.39 |
| 12/12/09 | {5} | PRINCIPAL FINANCIAL GROUP | STOCK DIVIDEND | 1229-000 | 629.00 | | 2,434.39 |
| 12/20/09 | {6} | SNYDER'S MOBILE RV SERVICE | MERCHANDISE VIA UPS SOLD PRE PETITION | 1129-000 | 67.47 | | 2,501.86 |
| 12/20/09 | {6} | COACHWORKS LLC | MERCHANDISE VIA UPS | 1129-000 | 253.46 | | 2,755.32 |
| 12/20/09 | {6} | MICHAEL DEWEY | MERCHANDISE VIA UPS | 1129-000 | 1,000.00 | | 3,755.32 |
| 12/20/09 | {6} | PTO SALES | MERCHANDISE VIA UPS | 1129-000 | 1,000.19 | | 4,755.51 |
| 12/26/09 | {6} | REEVES CUSTOM COACHES | ACCR NICHOLS SWAY BAR | 1129-000 | 1,724.79 | | 6,480.30 |
| 12/26/09 | {6} | REEVES CUSTOM COACH | ACCR NICHOLS SWAY BAR | 1129-000 | 1,734.70 | | 8,215.00 |
| 12/26/09 | {6} | REEVES CUSTOM COACHES | CORRECTS TYPO DEPOSIT ACTUALLY $1,734.79 | 1129-000 | 10.00 | | 8,225.00 |
| 12/26/09 | {6} | REEVES CUSTOM COACH | TO CORRECT TYPO | 1129-000 | -1,724.79 | | 6,500.21 |
| 12/26/09 | {6} | REEVES CUSTOM HOMES | CORRECTS TYPO | 1129-000 | -10.00 | | 6,490.21 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.07 | | 6,490.28 |
| 12/31/09 | 1001 | AUTOMATIC DATA PROCESSING | PAYMENT FOR PAYROLL ACCOUNTING | 2990-000 | | 995.00 | 5,495.28 |
| 01/03/10 | | To Account #*******4767 | BEAR STEARNS DISTRIBUTION | 9999-000 | | 478.98 | 5,016.30 |
| 01/06/10 | | To Account #*******4766 | TO PAY EXPENSES | 9999-000 | | 500.00 | 4,516.30 |
| 01/08/10 | {21} | EPUD | EPUD DEPOSIT REFUND | 1129-000 | 9,470.63 | | 13,986.93 |
| 01/24/10 | | To Account #*******4766 | TO PAY EXPENSES | 9999-000 | | 1,000.00 | 12,986.93 |
| 01/24/10 | | To Account #*******4766 | TO PAY EXPENSES | 9999-000 | | 10,000.00 | 2,986.93 |
| 01/28/10 | {8} | SCHNITZER STEEL PRODUCTS | ACCR | 1129-000 | 442.75 | | 3,429.68 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.31 | | 3,429.99 |
| 01/31/10 | {9} | NON STOP INVESTMENTS INC | PURCHASE OF PREVOST RECORDS | 1129-000 | 5,000.00 | | 8,429.99 |
| 02/04/10 | {8} | SCHNITZER STEEL PRODUCTS | Reversed Deposit 100005 1 ACCR | 1129-000 | -442.75 | | 7,987.24 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 190.50 | | 8,177.74 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 439.50 | | 8,617.24 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 459.00 | | 9,076.24 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 532.50 | | 9,608.74 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 675.00 | | 10,283.74 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 808.50 | | 11,092.24 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 1,080.00 | | 12,172.24 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 1,137.00 | | 13,309.24 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 1,342.50 | | 14,651.74 |

| | | | Subtotals : | | $27,625.72 | $12,973.98 | |

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 309-60419FRA7 | | **Trustee:** | KENNETH S. EILER (570100) | | |
| **Case Name:** | COUNTRY COACH LLC | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****47-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***7734 | | **Blanket Bond:** | $63,926,457.00 (per case limit) | | |
| **Period Ending:** | 05/28/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 1,687.50 | | 16,339.24 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 432.00 | | 16,771.24 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALE~ | 1129-000 | 456.00 | | 17,227.24 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 480.00 | | 17,707.24 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 552.00 | | 18,259.24 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 687.00 | | 18,946.24 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 1,052.66 | | 19,998.90 |
| 02/07/10 | {8} | SCHNITZER STEEL | SCRAP SALES | 1129-000 | 1,128.00 | | 21,126.90 |
| 02/12/10 | {8} | SCHNITZER STEEL | SCRAP STEEL SALE | 1129-000 | 64.50 | | 21,191.40 |
| 02/12/10 | {8} | SCHNITZER STEEL | SCRAP STEEL SALE | 1129-000 | 442.75 | | 21,634.15 |
| 02/12/10 | {8} | SCHNITZER STEEL | SCRAP STEEL SALES | 1129-000 | 501.00 | | 22,135.15 |
| 02/12/10 | {8} | SCHNITZER STEEL | SCRAP STEEL SALE | 1129-000 | 1,301.72 | | 23,436.87 |
| 02/12/10 | {8} | SCHNITZER STEEL | SCRAP STEEL | 1129-000 | 1,366.80 | | 24,803.67 |
| 02/12/10 | {10} | LUMBERMEN'S UNDERWRITING ALLIANCE | INSURANCE REFUND | 1229-000 | 7,937.00 | | 32,740.67 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.75 | | 32,741.42 |
| 03/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.13 | | 32,741.55 |
| 03/02/10 | | Wire out to BNYM account *********4765 | Wire out to BNYM account *********4765 | 9999-000 | -32,741.55 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 12,973.98 | 12,973.98 | $0.00 |
| | Less: Bank Transfers | -32,741.55 | 11,978.98 | |
| | **Subtotal** | 45,715.53 | 995.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$45,715.53** | **$995.00** | |

{} Asset reference(s)

Exhibit 9

Page: 3

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 309-60419FRA7 | **Trustee:** KENNETH S. EILER (570100) |
| **Case Name:** COUNTRY COACH LLC | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-67 - Money Market Account |
| **Taxpayer ID #:** **-***7734 | **Blanket Bond:** $63,926,457.00  (per case limit) |
| **Period Ending:** 05/28/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/10 | | From Account #*******4765 | BEAR STEARNS DISTRIBUTION | 9999-000 | 478.98 | | 478.98 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 478.99 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 479.00 |
| 03/02/10 | | Wire out to BNYM account<br>*********4767 | Wire out to BNYM account *********4767 | 9999-000 | -479.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -0.02 | 0.00 | |
| **Subtotal** | 0.02 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.02** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 309-60419FRA7 | **Trustee:** | KENNETH S. EILER (570100) |
| **Case Name:** | COUNTRY COACH LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** | **-***7734 | **Blanket Bond:** | $63,926,457.00  (per case limit) |
| **Period Ending:** | 05/28/18 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 01/06/10 | | From Account #*******4765 | TO PAY EXPENSES | 9999-000 | 500.00 | | 500.00 |
| 01/06/10 | 101 | RS PLUMBING CONTRACTOR INC. | MITIGATION ON HR BUILDING -- POST CONVERSION WATER DAMAGE | 2420-000 | | 82.55 | 417.45 |
| 01/19/10 | 102 | JOEL VOELZKE | SHIPPING COST FOR TRADEMARK FILES | 2990-000 | | 44.00 | 373.45 |
| 01/24/10 | | From Account #*******4765 | TO PAY EXPENSES | 9999-000 | 1,000.00 | | 1,373.45 |
| 01/24/10 | | From Account #*******4765 | TO PAY EXPENSES | 9999-000 | 10,000.00 | | 11,373.45 |
| 01/24/10 | 103 | GARY OBERMIRE | EXPENSES PER NOTICE OF INTENT TO INCUR | 2990-000 | | 2,350.00 | 9,023.45 |
| 01/24/10 | 104 | PEGGIE KEGEL | EXPENSES PER NOTICE OF INTENT TO INCUR | 2990-000 | | 500.00 | 8,523.45 |
| 01/24/10 | 105 | DON LINDSAY | EXPENSES PER NOTICE OF INTENT TO INCUR | 2990-000 | | 1,210.00 | 7,313.45 |
| 01/24/10 | 106 | KEN EILER | REIMBURSE FOR BACKUP TAPES | 2990-000 | | 639.96 | 6,673.49 |
| 01/24/10 | 107 | MARK ANDERSON | PER NOTICE OF INTENT TO INCUR | 2990-000 | | 1,406.25 | 5,267.24 |
| 01/24/10 | 108 | BRENDA LOGAN | PER NOTICE OF INTENT TO INCUR | 2990-000 | | 680.00 | 4,587.24 |
| 01/24/10 | 109 | ELIZABETH PRICE | PER NOTICE OF INTENT TO INCUR | 2990-000 | | 1,050.00 | 3,537.24 |
| 01/24/10 | 110 | DON LINDSAY | SHORTFALL IN CHECK FOR SERVICES PER NOTICE TO INCUR | 2990-000 | | 200.00 | 3,337.24 |
| 02/10/10 | 111 | BRENDA LOGAN | PREPARATION OF MSO'S FROM AUCTION | 2990-000 | | 160.00 | 3,177.24 |
| 03/02/10 | | Wire out to BNYM account *********4766 | Wire out to BNYM account *********4766 | 9999-000 | -3,177.24 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 8,322.76 | 8,322.76 | $0.00 |
| Less: Bank Transfers | | 8,322.76 | 0.00 |
| **Subtotal** | | **0.00** | **8,322.76** |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$0.00** | **$8,322.76** |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 309-60419FRA7 |
| **Case Name:** | COUNTRY COACH LLC |
| **Taxpayer ID #:** | **-***7734 |
| **Period Ending:** | 05/28/18 |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******47-65 - Checking Account |
| **Blanket Bond:** | $63,926,457.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4765 | Wire in from JPMorgan Chase Bank, N.A. account ********4765 | 9999-000 | 32,741.55 | | 32,741.55 |
| 03/03/10 | {8} | SCHNITZER STEEL | SCRAP PROCEEDS | 1129-000 | 643.50 | | 33,385.05 |
| 03/03/10 | {8} | SCHNITZER STEEL | SCRAP PROCEEDS | 1129-000 | 688.80 | | 34,073.85 |
| 03/03/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.06 | | 34,073.91 |
| 03/10/10 | {13} | IRS | 940 TAX REFUND 12/09 | 1224-000 | 60.11 | | 34,134.02 |
| 03/27/10 | {14} | OREGON DEPT OF TRANSPORTATION | REFUND TRIP PERMITS | 1229-000 | 930.00 | | 35,064.02 |
| 03/27/10 | {15} | SCOTT POWELL | ASSIGNMENT OF JUDGMENT PER NOTICE | 1229-000 | 1,000.00 | | 36,064.02 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.89 | | 36,065.91 |
| 04/09/10 | {16} | COMMERCIAL INDUSTRIAL AUCTIONEERS | GROSS AUCTION PROCEEDS | 1129-000 | 6,236,186.25 | | 6,272,252.16 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 229.30 | | 6,272,481.46 |
| 05/09/10 | {24} | RONALD LEE | PAYMENT ON TRAILER | 1129-000 | 7,875.00 | | 6,280,356.46 |
| 05/17/10 | {13} | ODOR | TAX REFUNDS | 1224-000 | 1,194.59 | | 6,281,551.05 |
| 05/17/10 | {13} | ODOR | 2009 TAX REFUNDS | 1224-000 | 2,963.64 | | 6,284,514.69 |
| 05/21/10 | {50} | AON SETTLEMENT ADMINISTRATOR | CLASS ACTION SETTLEMENT | 1229-000 | 562.18 | | 6,285,076.87 |
| 05/21/10 | | To Account #********4766 | TO PAY AUCTIONEER COMMISSION FROM MAIN AUCTION | 9999-000 | | 523,000.00 | 5,762,076.87 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 362.30 | | 5,762,439.17 |
| 06/26/10 | | PREVOST | PREVOST SETTLEMENT PER NOTICE | | 91,250.00 | | 5,853,689.17 |
| | {51} | | GROSS SETTLEMENT PROCEEDS 365,000.00 | 1149-000 | | | 5,853,689.17 |
| | | | TO WELLS FARGO -273,750.00 PER SETTLEMENT NOTICE | 4220-000 | | | 5,853,689.17 |
| 06/27/10 | | To Account #********4771 | PREVOST SETTLEMENT | 9999-000 | | 91,250.00 | 5,762,439.17 |
| 06/28/10 | | To Account #********4766 | TO DISBURSE FUNDS TO WELLS FARGO, LANE COUNTY AND PAY AUCTION EXPENSES | 9999-000 | | 5,480,000.00 | 282,439.17 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 300.02 | | 282,739.19 |
| 07/12/10 | | To Account #********4766 | TO PAY BILLS | 9999-000 | | 10,000.00 | 272,739.19 |
| 07/16/10 | {10} | SMITH & CRAKES INC. | INSURANCE REFUNDS | 1229-000 | 13,623.54 | | 286,362.73 |
| 07/16/10 | | To Account #********4766 | TO PAY EXPENSES | 9999-000 | | 10,000.00 | 276,362.73 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 16.48 | | 276,379.21 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 16.42 | | 276,395.63 |
| 09/06/10 | {8} | SCHNITZER STEEL | SCRAP STEEL | 1129-000 | 210.80 | | 276,606.43 |
| | | | Subtotals : | | $6,390,856.43 | $6,114,250.00 | |

{} Asset reference(s)

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 309-60419FRA7 | |
| **Case Name:** | COUNTRY COACH LLC | |
| | | |
| **Taxpayer ID #:** | **-***7734 | |
| **Period Ending:** | 05/28/18 | |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****47-65 - Checking Account |
| **Blanket Bond:** | $63,926,457.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.81 | | 276,613.24 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.04 | | 276,620.28 |
| 11/02/10 | {53} | KARL KAISER DDS | REFUND FEES | 1221-000 | 50.00 | | 276,670.28 |
| 11/03/10 | {21} | VERIZON WIRELESS | RECOVERY OF CREDIT BALANCE | 1129-000 | 8,423.76 | | 285,094.04 |
| 11/27/10 | | To Account #*********4766 | TO PAY ACCOUNTANT | 9999-000 | | 15,000.00 | 270,094.04 |
| 11/27/10 | | To Account #*********4766 | TO PAY WELLS FARGO | 9999-000 | | 5,000.00 | 265,094.04 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.96 | | 265,101.00 |
| 12/21/10 | | To Account #*********4766 | TO PAY WELLS FARGO | 9999-000 | | 6,000.00 | 259,101.00 |
| 12/21/10 | 11002 | KARL KAISER DDS | REFUND --- PAYMENT SHOULD HAVE BEEN SENT TO CC CLUB | 8500-002 | | 50.00 | 259,051.00 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.69 | | 259,057.69 |
| 01/11/11 | | From Account #*********4766 | TO MMA | 9999-000 | 90,000.00 | | 349,057.69 |
| 01/11/11 | | ACCOUNT FUNDED: *********4719 | | 9999-000 | | 325,000.00 | 24,057.69 |
| 01/23/11 | {13} | RIVERSIDE COUNTY TREASURER | TAX REFUND | 1224-000 | 1,962.44 | | 26,020.13 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.53 | | 26,022.66 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.19 | | 26,022.85 |
| 03/15/11 | {56} | AMERICAN CONTRACTORS INDEMNITY CO | INTEREST EARNED ON SURETY BOND FROM FRALEY MATTER | 1229-000 | 4,619.59 | | 30,642.44 |
| 03/24/11 | | To Account #*********4766 | FOR DISTRIBUTION TO CH 11 WAGE CLAIMS | 9999-000 | | 28,000.00 | 2,642.44 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.18 | | 2,642.62 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,642.64 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,642.66 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,642.68 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,642.70 |
| 07/29/11 | | From Account #*********4719 | CONSOLIDATE ACCOUNT | 9999-000 | 325,042.67 | | 327,685.37 |
| 07/29/11 | | From Account #*********4771 | CONSOLIDATE ACCOUNT | 9999-000 | 91,283.34 | | 418,968.71 |
| 07/29/11 | | Transfer to account #92000269834771 | Transfer adjustment for services fee | 9999-000 | -175.06 | | 418,793.65 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5.07 | 418,788.58 |
| 08/01/11 | | Transfer to account #92000269834766 | Transfer adjustment for services fee | 9999-000 | -623.36 | | 418,165.22 |
| 08/01/11 | | Transfer from account #92000269834716 | Transfer adjustment for additional interest earned | 9999-000 | | 0.01 | 418,165.21 |
| 08/17/11 | {13} | ODOR | 2009 TAX REFUND | 1224-000 | 264.47 | | 418,429.68 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.55 | | 418,433.23 |

| | Subtotals : | $520,881.88 | $379,055.08 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/28/2018 02:35 PM   V.14.00

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 309-60419FRA7 | **Trustee:** KENNETH S. EILER (570100) |
| **Case Name:** COUNTRY COACH LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******47-65 - Checking Account |
| **Taxpayer ID #:** **-***7734 | **Blanket Bond:** $63,926,457.00  (per case limit) |
| **Period Ending:** 05/28/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 860.20 | 417,573.03 |
| 09/06/11 | {57} | EVERGREEN STAGE LINE | PER OLD PROOF OF CLAIM | 1229-000 | 2.67 | | 417,575.70 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -0.18 | 417,575.88 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.42 | | 417,579.30 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 858.03 | 416,721.27 |
| 10/13/11 | | FIDELITY TITLE | NET SALE PROCEEDS FROM INDIO PROPERTY | | 17,894.17 | | 434,615.44 |
| | {18} | | GROSS SALE PROCEEDS  50,000.00 | 1110-000 | | | 434,615.44 |
| | | | PROPERTY TAXES  -364.73 | 2820-000 | | | 434,615.44 |
| | | | HOA DUES  -189.80 | 4210-000 | | | 434,615.44 |
| | | | TITLE INSURANCE  -395.00 | 2500-000 | | | 434,615.44 |
| | | | TRANSFER TAX  -55.00 | 2500-000 | | | 434,615.44 |
| | | KERRY JOHNSTON | REALTOR'S COMMISSION  -2,500.00 | 3510-000 | | | 434,615.44 |
| | | | TRANSFER FEES  -250.00 | 2500-000 | | | 434,615.44 |
| | | | HOA BACK DUES  -23,988.30 | 4210-000 | | | 434,615.44 |
| | | | BACK COUNTY TAXES  -3,971.00 | 2820-000 | | | 434,615.44 |
| | | | HAZARD REPORT FEES  -42.00 | 2500-000 | | | 434,615.44 |
| | | | ESCROW FEE  -300.00 | 2500-000 | | | 434,615.44 |
| | | | DOCUMENT PREP  -50.00 | 2500-000 | | | 434,615.44 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.62 | | 434,619.06 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 846.12 | 433,772.94 |
| 11/02/11 | | To Account #*********4766 | TO PAY FEES | 9999-000 | | 40,000.00 | 393,772.94 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.24 | | 393,776.18 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 874.13 | 392,902.05 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.33 | | 392,905.38 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 807.33 | 392,098.05 |
| 01/24/12 | {55} | CNA | CNA SETTLEMENT PER NOTICE | 1229-000 | 123,224.00 | | 515,322.05 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.52 | | 515,325.57 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 899.27 | 514,426.30 |
| 02/03/12 | | To Account #*********4766 | | 9999-000 | | 110,000.00 | 404,426.30 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 846.19 | 403,580.11 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 827.00 | 402,753.11 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 797.80 | 401,955.31 |

| | | Subtotals : | $141,137.97 | $157,615.89 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/28/2018 02:35 PM    V.14.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 309-60419FRA7 | **Trustee:** KENNETH S. EILER (570100) |
| **Case Name:** COUNTRY COACH LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****47-65 - Checking Account |
| **Taxpayer ID #:** **-***7734 | **Blanket Bond:** $63,926,457.00  (per case limit) |
| **Period Ending:** 05/28/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 906.15 | 401,049.16 |
| 06/09/12 | {5} | PRINCIPAL FINANCIAL GROUP | STOCK PROCEEDS | 1229-000 | 21,586.67 | | 422,635.83 |
| 06/10/12 | | To Account #*********4767 | TO PAY WELLS FARGO | 9999-000 | | 18,000.00 | 404,635.83 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 795.88 | 403,839.95 |
| 06/30/12 | | From Account #*********4766 | CONSOLIDATE ACCOUNTS | 9999-000 | 404.92 | | 404,244.87 |
| 07/08/12 | | From Account #*********4767 | CONSOLIDATE ACCOUNTS | 9999-000 | 1,338.79 | | 405,583.66 |
| 07/10/12 | 11003 | COMMERCIAL INDUSTRIAL AUCTIONEERS | FEES AND EXPENSES PER DKT #985 LESS ADJUSTMENT PER NOTE<br>Stopped on 09/12/12 | 3610-000 | | ! 1,728.55 | 403,855.11 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 885.52 | 402,969.59 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 856.94 | 402,112.65 |
| 09/12/12 | 11003 | COMMERCIAL INDUSTRIAL AUCTIONEERS | FEES AND EXPENSES PER DKT #985 LESS ADJUSTMENT PER NOTE<br>Stopped: check issued on 07/10/12 | 3610-000 | | ! -1,728.55 | 403,841.20 |
| 09/12/12 | 11004 | COMMERCIAL INDUSTRIAL AUCTIONEERS | UNPAID COSTS PER DKT #994 | 3620-000 | | 2,201.00 | 401,640.20 |
| 09/12/12 | 11005 | BANKRUPTCY MANAGEMENT SERVICES | COSTS PER DKT #989<br>Stopped on 11/05/12 | 2990-000 | | 500.00 | 401,140.20 |
| 09/12/12 | 11006 | COMMERCIAL INDUSTRIAL AUCTIONEERS | FEES AND EXPENSES PER DKT #985 LESS ADJUSTMENT PER NOTE | | | 1,728.55 | 399,411.65 |
| | | | FEES                         1,000.00 | 3610-000 | | | 399,411.65 |
| | | | EXPENSESE                  728.55 | 3620-000 | | | 399,411.65 |
| 09/22/12 | 11007 | HENDERSON BENNINGTON MOSHOFSKY | ACCOUNTANT FEES | 3410-000 | | 10,620.50 | 388,791.15 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 769.49 | 388,021.66 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 875.76 | 387,145.90 |
| 11/05/12 | 11005 | BANKRUPTCY MANAGEMENT SERVICES | COSTS PER DKT #989<br>Stopped: check issued on 09/12/12 | 2990-000 | | -500.00 | 387,645.90 |
| 11/05/12 | 11008 | BANKRUPTCY MANAGEMENT SERVICES | COSTS PER DKT #989 -- REISSUED | 2990-000 | | 500.00 | 387,145.90 |
| 12/26/12 | {61} | IRS | PRE PETITION TAX REFUND | 1224-000 | 7,866.33 | | 395,012.23 |
| 01/11/13 | 11009 | WELLS FARGO CAPITAL FINANCE | BANK'S SHARE OF PRE PETITION TAX REFUND PER  SETTLEMENT | 4220-000 | | 7,394.36 | 387,617.87 |
| 01/17/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001057010088 20130117 | 9999-000 | | 387,617.87 | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $31,196.71 | $433,152.02 |

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 309-60419FRA7 | |
| **Case Name:** | COUNTRY COACH LLC | |
| **Taxpayer ID #:** | **-***7734 | |
| **Period Ending:** | 05/28/18 | |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******47-65 - Checking Account |
| **Blanket Bond:** | $63,926,457.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 7,084,072.99 | 7,084,072.99 | $0.00 |
| | | | Less: Bank Transfers | | 540,012.85 | 7,048,867.88 | |
| | | | **Subtotal** | | **6,544,060.14** | **35,205.11** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$6,544,060.14** | **$35,205.11** | |

Case 09-60419-dwh7    Doc 1052    Filed 06/25/18

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 309-60419FRA7 | **Trustee:** KENNETH S. EILER (570100) |
| **Case Name:** COUNTRY COACH LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***7734 | **Blanket Bond:** $63,926,457.00 (per case limit) |
| **Period Ending:** 05/28/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4766 | Wire in from JPMorgan Chase Bank, N.A. account *******4766 | 9999-000 | 3,177.24 | | 3,177.24 |
| 03/19/10 | | From Account #**********4769 | REFUND SALES DEPOSIT ACCOUNTS PER NOTICE | 9999-000 | 259,350.00 | | 262,527.24 |
| 03/19/10 | | From Account #**********4768 | REFUND RALLY DEPOSITS PER NOTICE | 9999-000 | 10,530.00 | | 273,057.24 |
| 03/19/10 | 10112 | BRUCE & VONDA POSTHUMUS | REFUND SALES DEPOSIT PER NOTICE | 4220-000 | | 5,000.00 | 268,057.24 |
| 03/19/10 | 10113 | RONALD & SUSAN OSTERTAG | REFUND SALES DEPOSIT PER NOTICE | 4220-000 | | 60,000.00 | 208,057.24 |
| 03/19/10 | 10114 | MORGAN AUTOMOTIVE GROUP | REFUND SALES DEPOSIT PER NOTICE | 4220-000 | | 100,000.00 | 108,057.24 |
| 03/19/10 | 10115 | PAUL & BETH GIBSON | REFUND SALES DEPOSIT PER NOTICE | 4220-000 | | 20,000.00 | 88,057.24 |
| 03/19/10 | 10116 | GARY & CELEST HOLMAN | REFUND SALES DEPOSIT PER NOTICE | 4220-000 | | 20,000.00 | 68,057.24 |
| 03/19/10 | 10117 | JON M. CERNECK | REFUND SALES DEPOSIT PER NOTICE | 4220-000 | | 25,000.00 | 43,057.24 |
| 03/19/10 | 10118 | RECREATION LIVE LLC | REFUND SALES DEPOSIT PER NOTICE<br>Stopped on 03/24/10 | 4220-000 | | 26,200.00 | 16,857.24 |
| 03/19/10 | 10119 | AERCO | REFUND SALES DEPOSIT PER NOTICE<br>Stopped on 03/24/10 | 4220-000 | | 3,150.00 | 13,707.24 |
| 03/19/10 | 10120 | MARK & MARILYN HERBERS | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 13,512.24 |
| 03/19/10 | 10121 | KIRK & CINDY HICKS | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 13,317.24 |
| 03/19/10 | 10122 | SAM & LINDA HIGH | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 13,122.24 |
| 03/19/10 | 10123 | JACK & DONNA HOADLEY | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 12,927.24 |
| 03/19/10 | 10124 | KEVIN & DANNA HOLMES | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 12,732.24 |
| 03/19/10 | 10125 | ARNOLD & NAOMI JOHNSON | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 12,537.24 |
| 03/19/10 | 10126 | LIONEL & PATTI JOHNSON | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 12,342.24 |
| 03/19/10 | 10127 | JOHN & CATHY KELLY | REFUND RALLY DEPOSIT PER NOTICE<br>Stopped on 03/19/10 | 4220-000 | | 195.00 | 12,147.24 |
| 03/19/10 | 10127 | JOHN & CATHY KELLY | REFUND RALLY DEPOSIT PER NOTICE<br>Stopped: check issued on 03/19/10 | 4220-000 | | -195.00 | 12,342.24 |
| 03/19/10 | 10128 | JOHN & CATHY KELLY | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 12,147.24 |
| 03/19/10 | 10129 | GLENN & JANET KOBY | REFUND RALLY DEPOSIT PER NOTICE<br>Stopped on 05/21/10 | 4220-000 | | 195.00 | 11,952.24 |
| 03/19/10 | 10130 | BILL & LINDA LANCASTER | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 11,757.24 |
| 03/19/10 | 10131 | DONNA LEONARD | REFUND RALLY DEPOSIT PER NOTICE<br>Stopped on 05/21/10 | 4220-000 | | 195.00 | 11,562.24 |
| 03/19/10 | 10132 | DOUG & JEAN MATHEWS | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 11,367.24 |
| 03/19/10 | 10133 | JACK & DEBBY MCDEVITT | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 11,172.24 |
| 03/19/10 | 10134 | MAURICE & FREDDI MCNEEL | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 10,977.24 |
| 03/19/10 | 10135 | JOE & LYNN MIKAN | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 10,782.24 |
| 03/19/10 | 10136 | RON & PAT MILLER | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 10,587.24 |

| | | | Subtotals : | | $273,057.24 | $262,470.00 | |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 309-60419FRA7 | |
| **Case Name:** | COUNTRY COACH LLC | |
| | | |
| **Taxpayer ID #:** | **-***7734 | |
| **Period Ending:** | 05/28/18 | |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****47-66 - Checking Account |
| **Blanket Bond:** | $63,926,457.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/10 | 10137 | PAUL & JUNIE NASH | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 10,392.24 |
| 03/19/10 | 10138 | TOM & JOYCE OVERTON | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 10,197.24 |
| 03/19/10 | 10139 | JOHN & DOT PANZENHAGEN | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 10,002.24 |
| 03/19/10 | 10140 | JACQUES & LOUISE PAUL-HUS | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 9,807.24 |
| 03/19/10 | 10141 | GARY & JANICE PHILLIPS | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 9,612.24 |
| 03/19/10 | 10142 | LEE & CATHERINE REGISTER | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 9,417.24 |
| 03/19/10 | 10143 | SERAFIN & ACELA RODRIGUEZ | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 9,222.24 |
| 03/19/10 | 10144 | BOB & SANDY AMORY | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 9,027.24 |
| 03/19/10 | 10145 | HENRY & HELEN ARNOLD | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 8,832.24 |
| 03/19/10 | 10146 | LD & RUTH ARRINGTON | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 8,637.24 |
| 03/19/10 | 10147 | GERRY & DIANA BELAND | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 8,442.24 |
| 03/19/10 | 10148 | DON & BEV BEYER | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 8,247.24 |
| 03/19/10 | 10149 | BENJAMIN & KATHY BRAGG | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 8,052.24 |
| 03/19/10 | 10150 | PAUL & CROL BRIGHAM | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 7,857.24 |
| 03/19/10 | 10151 | JERRY & DOT CARPENTER | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 7,662.24 |
| 03/19/10 | 10152 | WAYNE & GAYLE CARRICK | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 7,467.24 |
| 03/19/10 | 10153 | DICK & MARY CLARKE | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 7,272.24 |
| 03/19/10 | 10154 | CHARLES & KATHY CURTIS | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 7,077.24 |
| 03/19/10 | {10155 | TOM & JACKIE DAVIS | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 6,882.24 |
| 03/19/10 | 10156 | EARL & DOLORES DENSTEN | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 6,687.24 |
| 03/19/10 | 10157 | STAN & HARRIET DUDKEWIC | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 6,492.24 |
| 03/19/10 | 10158 | JIM & BETTY FERGUSON | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 6,297.24 |
| 03/19/10 | 10159 | JIM & KAREN FITZPATRICK | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 6,102.24 |
| 03/19/10 | 10160 | KEN & BARBARA FRENCH | REFUND RALLY DEPOSIT PER NOTICE<br>Stopped on 05/21/10 | 4220-000 | | 195.00 | 5,907.24 |
| 03/19/10 | 10161 | WOLFGANG & LINDA FULLBECK | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 5,712.24 |
| 03/19/10 | 10162 | RENNY & PHYLLIS GOYERT | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 5,517.24 |
| 03/19/10 | 10163 | ODETIS & PRECILLA SANDERS | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 5,322.24 |
| 03/19/10 | 10164 | JOHN SHANKLAND | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 5,127.24 |
| 03/19/10 | 10165 | JIMMIE & VICKI STEINBERG | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 4,932.24 |
| 03/19/10 | 10166 | BILL & MAUREEN THEROUX | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 4,737.24 |
| 03/19/10 | 10167 | RICK & TAMMY TOALSON | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 4,542.24 |
| 03/19/10 | 10168 | PETE & TINA TOWNSEND | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 4,347.24 |
| 03/19/10 | 10169 | JOHN & JEAN TRAVER | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 4,152.24 |
| 03/19/10 | 10170 | WAYNE & SUE VALENTINE | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 3,957.24 |
| 03/19/10 | 10171 | KENNETH & GINNY VEENSTRA | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 3,762.24 |
| 03/19/10 | 10172 | MIKE & COLLEEN WELLMAN | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 3,567.24 |

| | | | Subtotals : | | $0.00 | $7,020.00 | |

{} Asset reference(s)

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 309-60419FRA7
**Case Name:** COUNTRY COACH LLC

**Taxpayer ID #:** **-***7734
**Period Ending:** 05/28/18

**Trustee:** KENNETH S. EILER (570100)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******47-66 - Checking Account
**Blanket Bond:** $63,926,457.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/10 | 10173 | JIMMY & WANDA WOLFE | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 3,372.24 |
| 03/19/10 | 10174 | TOM & PATIRCIA DRAGSET | REFUND RALLY DEPOSIT PER NOTICE | 4220-000 | | 195.00 | 3,177.24 |
| 03/24/10 | | To Account #*********4769 | RETURN WITHHELD PAYMENTS | 9999-000 | | 29,350.00 | -26,172.76 |
| 03/24/10 | 10118 | RECREATION LIVE LLC | REFUND SALES DEPOSIT PER NOTICE  Stopped: check issued on 03/19/10 | 4220-000 | | -26,200.00 | 27.24 |
| 03/24/10 | 10119 | AERCO | REFUND SALES DEPOSIT PER NOTICE  Stopped: check issued on 03/19/10 | 4220-000 | | -3,150.00 | 3,177.24 |
| 04/16/10 | | From Account #*********4768 | TO PAY FUNDS TO WELLS FARGO PER SETTLEMENT ORDER | 9999-000 | 1,717.16 | | 4,894.40 |
| 04/16/10 | | From Account #*********4769 | TO PAY FUNDS TO WELLS FARGO PER SETTLEMENT ORDER | 9999-000 | 58,169.12 | | 63,063.52 |
| 04/16/10 | 10175 | WELLS FARGO CAPITAL FINANCE | BALANCE OF RALLY DEPOSIT ACCOUNT PER SETTLEMENT ORDER | 4210-000 | | 1,717.16 | 61,346.36 |
| 04/16/10 | 10176 | WELLS FARGO CAPITAL FINANCE | BALANCE OF SALES DEPOSIT ACCOUNT PER SETTLEMENT ORDER | 4210-000 | | 58,169.12 | 3,177.24 |
| 05/01/10 | {13} | IRS | REFUND | 1224-000 | 10,446.58 | | 13,623.82 |
| 05/01/10 | 10177 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/01/2010 FOR CASE #309-60419AER7 | 2300-000 | | 1,287.23 | 12,336.59 |
| 05/21/10 | | From Account #*********4765 | TO PAY AUCTIONEER COMMISSION FROM MAIN AUCTION | 9999-000 | 523,000.00 | | 535,336.59 |
| 05/21/10 | | To Account #*********4770 | UNCLAIMED RALLY DEPOSITS | 9999-000 | | 585.00 | 534,751.59 |
| 05/21/10 | 10129 | GLENN & JANET KOBY | REFUND RALLY DEPOSIT PER NOTICE  Stopped: check issued on 03/19/10 | 4220-000 | | -195.00 | 534,946.59 |
| 05/21/10 | 10131 | DONNA LEONARD | REFUND RALLY DEPOSIT PER NOTICE  Stopped: check issued on 03/19/10 | 4220-000 | | -195.00 | 535,141.59 |
| 05/21/10 | 10160 | KEN & BARBARA FRENCH | REFUND RALLY DEPOSIT PER NOTICE  Stopped: check issued on 03/19/10 | 4220-000 | | -195.00 | 535,336.59 |
| 05/21/10 | 10178 | KEN EILER | REIMBURSE UPS SHIPPING TO WELLS FARGO | 2990-000 | | 54.69 | 535,281.90 |
| 05/21/10 | 10179 | KEN EILER | REIMBURSE COPY COSTS FOR AUCTION REPORT VIA FEDEX-KINKO -- THUMBDRIVES | 2990-000 | | 67.96 | 535,213.94 |
| 05/21/10 | 10180 | KEN EILER | REIMBURSE COST FOR HARDRIVES FOR BACK UP VIA BEST BUY | 2990-000 | | 639.96 | 534,573.98 |
| 05/21/10 | 10181 | KEN EILER | REIMBURSE COPY COSTS FOR AUCTION REPORT FEDEX-KINKO | 2990-000 | | 93.28 | 534,480.70 |
| 05/21/10 | 10182 | COMMERICIAL INDUSTRIAL | COMMISSION ON SALE OF TRAILER TO | 3610-000 | | 984.37 | 533,496.33 |

| | | | Subtotals : | | $593,332.86 | $63,403.77 | |

{} Asset reference(s)

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 309-60419FRA7 | |
| **Case Name:** | COUNTRY COACH LLC | |
| **Taxpayer ID #:** | **-***7734 | |
| **Period Ending:** | 05/28/18 | |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******47-66 - Checking Account |
| **Blanket Bond:** | $63,926,457.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | AUCTIONEERS | RON LEE PER NOTICE | | | | |
| 05/21/10 | 10183 | COMMERCIAL INDUSTRIAL AUCTIONEERS | COST TO TRANSPORT MOTORCOACH FROM INDIO,CA | 2990-000 | | 1,857.88 | 531,638.45 |
| 05/21/10 | 10184 | COMMERCIAL INDUSTRIAL AUCTIONEERS | AUCTIONEER COMMISSION | 3610-000 | | 522,576.25 | 9,062.20 |
| 05/21/10 | 10185 | COMMERCIAL INDUSTRIAL AUCTIONEERS | AUCTIONEER COMMMISSION SCRAP METAL SALE | 3610-000 | | 2,268.59 | 6,793.61 |
| 06/06/10 | {16} | COMMERCIAL INDUSTRIAL AUCTIONEERS | AUCTION PROCEEDS FROM PORTLAND AUCTION | 1129-000 | 8,379.25 | | 15,172.86 |
| 06/28/10 | | From Account #*********4765 | TO DISBURSE FUNDS TO WELLS FARGO, LANE COUNTY  AND PAY AUCTION EXPENSES | 9999-000 | 5,480,000.00 | | 5,495,172.86 |
| 06/28/10 | 10186 | WELLS FARGO CAPITAL FINANCE | SECURED CLAIM TO AUCTION PROCEEDS AND FUNDS COLLECTED | 4220-000 | | 5,148,934.02 | 346,238.84 |
| 06/28/10 | 10187 | HILCO | AUCTION EXPENSES Voided on 06/28/10 | 3620-000 | | 91,045.41 | 255,193.43 |
| 06/28/10 | 10187 | HILCO | AUCTION EXPENSES Voided: check issued on 06/28/10 | 3620-000 | | -91,045.41 | 346,238.84 |
| 06/28/10 | 10188 | COMMERCIAL INDUSTRIAL AUCTIONEERS | AUCTIONEER EXPENSES | 3620-000 | | 129,382.17 | 216,856.67 |
| 06/28/10 | 10189 | HILCO INDUSTRIAL, LLC | AUCTIONEER EXPENSES | 3620-000 | | 91,045.41 | 125,811.26 |
| 06/30/10 | 10190 | LANE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX LIEN | 2990-000 | | 99,656.06 | 26,155.20 |
| 07/12/10 | | From Account #*********4765 | TO PAY BILLS | 9999-000 | 10,000.00 | | 36,155.20 |
| 07/12/10 | 10191 | CDI VALUES, NKA STERLING AMERICAN INC | PER SETTLEMENT NOTICE | 2410-000 | | 7,500.00 | 28,655.20 |
| 07/12/10 | 10192 | LANE COUNTY TAX COLLECTOR | 2010 PERSONAL PROPERTY TAX ACCT #5303100 | 2820-000 | | 24,791.41 | 3,863.79 |
| 07/16/10 | | From Account #*********4765 | TO PAY EXPENSES | 9999-000 | 10,000.00 | | 13,863.79 |
| 07/16/10 | 10193 | HILCO INDUSTRIAL LLC | BALANCE OF AUCTIONEER EXPENSES | 3620-000 | | 7,000.00 | 6,863.79 |
| 07/19/10 | 10194 | IMPERIAL IRRIGATION DISTRICT | CLOSING BILL ON INDIO LOT | 2990-000 | | 73.27 | 6,790.52 |
| 07/19/10 | 10195 | SANIPAC INC | POST AUCTION DISPOSAL FEES | 2990-000 | | 1,080.00 | 5,710.52 |
| 07/19/10 | 10196 | RIVERSIDE COUNTY PROPERTY TAXES | INDIO LOT PROPERTY TAXES | 2820-000 | | 1,906.82 | 3,803.70 |
| 08/22/10 | {27} | CEQUENT PERFORMANCE PRODUCTS | CREDIT BALANCE | 1229-000 | 20.16 | | 3,823.86 |
| 09/06/10 | 10198 | RIVERSIDE COUNTY TREASURER | BALANCE OF PROPERTY TAXES DUE ON INDIO LOT | 2990-000 | | 55.62 | 3,768.24 |
| 09/07/10 | 10197 | IMPERIAL IRRIGATION DISTRICT | UTILITIES:  INDIO RV LOT | 2990-000 | | 3.81 | 3,764.43 |
| | | | Subtotals : | | $5,508,399.41 | $6,038,131.31 | |

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 309-60419FRA7

**Case Name:** COUNTRY COACH LLC

**Taxpayer ID #:** **-***7734

**Period Ending:** 05/28/18

**Trustee:** KENNETH S. EILER (570100)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****47-66 - Checking Account

**Blanket Bond:** $63,926,457.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/10 | 10199 | FIDELITY NATIONAL TITLE | TITLE SERVICES | 2990-000 | | 250.00 | 3,514.43 |
| 11/27/10 | | From Account #*********4765 | TO PAY ACCOUNTANT | 9999-000 | 15,000.00 | | 18,514.43 |
| 11/27/10 | | From Account #*********4765 | TO PAY WELLS FARGO | 9999-000 | 5,000.00 | | 23,514.43 |
| 11/27/10 | 10200 | JUDITH BENNINGTON | FEES AND EXPENSES | | | 13,595.03 | 9,919.40 |
| | | | EXPENSES            406.78 | 3420-000 | | | 9,919.40 |
| | | | FEES              13,188.25 | 3410-000 | | | 9,919.40 |
| 11/27/10 | 10201 | WELLS FARGO CAPITAL<br>FINANCE | PER SETTLEMENT AGREEMENT AND<br>EMAIL OF 11-6-10 | 4210-000 | | 8,153.48 | 1,765.92 |
| 12/10/10 | {21} | PACIFICORP | DEPOSIT REFUND | 1129-000 | 14,926.57 | | 16,692.49 |
| 12/21/10 | | From Account #*********4765 | TO PAY WELLS FARGO | 9999-000 | 6,000.00 | | 22,692.49 |
| 12/21/10 | 10202 | WELLS FARGO CAPITAL<br>FINANCE | DISTRIBUTION ON MONIES COLLECT<br>SINCE LAST DISTRIBUTION SETTLEMENT | 4210-000 | | 21,902.31 | 790.18 |
| 12/21/10 | 10203 | DONNA LEONARD | RALLY DEPOSIT | 4220-000 | | 195.00 | 595.18 |
| 12/26/10 | {17} | JAY HOWARD | SETTLEMENT PER NOTICE | 1141-000 | 90,000.00 | | 90,595.18 |
| 12/26/10 | {13} | LANE COUNTY | TAX REFUND | 1224-000 | 804.09 | | 91,399.27 |
| 12/26/10 | {13} | LANE COUNTY | TAX REFUND | 1224-000 | 8,368.61 | | 99,767.88 |
| 01/11/11 | | To Account #*********4765 | TO MMA | 9999-000 | | 90,000.00 | 9,767.88 |
| 03/24/11 | | From Account #*********4765 | FOR DISTRIBUTION TO CH 11 WAGE<br>CLAIMS | 9999-000 | 28,000.00 | | 37,767.88 |
| 03/24/11 | 10204 | US TREASURY | Dividend paid 100.00% on $3,026.00, Taxes<br>on Administrative Post-Petition Wages<br>(employer payroll taxes);  Reference:<br>Voided on 03/24/11 | 6950-730 | | ! 3,026.00 | 34,741.88 |
| 03/24/11 | 10204 | US TREASURY | Dividend paid 100.00% on $3,026.00, Taxes<br>on Administrative Post-Petition Wages<br>(employer payroll taxes);  Reference:<br>Voided: check issued on 03/24/11 | 6950-730 | | ! -3,026.00 | 37,767.88 |
| 03/24/11 | 10205 | US TREASURY | Dividend paid 100.00% on $63.21, Taxes on<br>Administrative Post-Petition Wages  (employer<br>payroll taxes);  Reference:<br>Voided on 03/24/11 | 6950-730 | | ! 63.21 | 37,704.67 |
| 03/24/11 | 10205 | US TREASURY | Dividend paid 100.00% on $63.21, Taxes on<br>Administrative Post-Petition Wages  (employer<br>payroll taxes);  Reference:<br>Voided: check issued on 03/24/11 | 6950-730 | | ! -63.21 | 37,767.88 |
| 03/24/11 | 10206 | OREGON DEPARTMENT OF<br>REVENUE | Dividend paid 100.00% on $711.06, Taxes on<br>Administrative Post-Petition Wages  (employer<br>payroll taxes);  Reference: | 6950-730 | | 711.06 | 37,056.82 |

Subtotals :     $168,099.27     $134,806.88

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 309-60419FRA7
**Case Name:** COUNTRY COACH LLC

**Taxpayer ID #:** **-***7734
**Period Ending:** 05/28/18

**Trustee:** KENNETH S. EILER (570100)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******47-66 - Checking Account
**Blanket Bond:** $63,926,457.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/24/11 | 10207 | OREGON DEPARTMENT OF REVENUE | Dividend paid 100.00% on $54.66, Taxes on Administrative Post-Petition Wages  (employer payroll taxes);  Reference: Stopped on 09/30/11 | 6950-730 | | 54.66 | 37,002.16 |
| 03/24/11 | 10208 | OREGON DEPARTMENT OF REVENUE | Dividend paid 100.00% on $426.64, Taxes on Administrative Post-Petition Wages  (employer payroll taxes);  Reference: Voided on 09/30/11 | 6950-730 | | 426.64 | 36,575.52 |
| 03/24/11 | 10209 | Sherry  Fanning | Dividend paid 100.00% on $504.70, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6990-000 | | 504.70 | 36,070.82 |
| 03/24/11 | 10210 | Paris Lovett | Dividend paid 100.00% on $98.44, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6990-000 | | 98.44 | 35,972.38 |
| 03/24/11 | 10211 | Jerry Passmore | Dividend paid 100.00% on $331.73, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6990-000 | | 331.73 | 35,640.65 |
| 03/24/11 | 10212 | Glen Barton | Dividend paid 100.00% on $1,824.80, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6990-000 | | 1,824.80 | 33,815.85 |
| 03/24/11 | 10213 | Frank Sutton Jr. | Dividend paid 100.00% on $2,028.38, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6990-000 | | 2,028.38 | 31,787.47 |
| 03/24/11 | 10214 | State of Oregon | Dividend paid 100.00% on $25,930.38, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6990-000 | | 25,930.38 | 5,857.09 |
| 03/24/11 | | U. S. TREASURY | VALUE WIRE TRANSFER 940 PAYROLL TAX | 6950-730 | | 63.21 | 5,793.88 |
| 03/24/11 | | U. S. TREASURY | VALUE FEDWIRE 941 PAYROLL TAXES | 6950-730 | | 3,026.00 | 2,767.88 |
| 04/29/11 | 10215 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/29/2011 FOR CASE #309-60419AER7, BLANKET BOND # 016027975 | 2300-000 | | 1,280.72 | 1,487.16 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3.77 | 1,483.39 |
| 08/20/11 | {60} | ODOR | PRIOR PAYROLL TAX CREDIT | 1224-000 | 263.89 | | 1,747.28 |
| 08/20/11 | 10216 | OREGON DEPARTMENT OF REVENUE | EMPLOYMENT TAXES | 6950-730 | | 217.41 | 1,529.87 |
| 08/20/11 | | ODOR | PAYROLL TAX ON PREFERRED WAGE CLAIMS | | | 263.89 | 1,265.98 |

Subtotals :  $263.89  $36,054.73

{} Asset reference(s)

Printed: 05/28/2018 02:35 PM   V.14.00

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 309-60419FRA7
**Case Name:** COUNTRY COACH LLC

**Taxpayer ID #:** **-***7734
**Period Ending:** 05/28/18

**Trustee:** KENNETH S. EILER (570100)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****47-66 - Checking Account
**Blanket Bond:** $63,926,457.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PAYROLL TAX -- SUTA 209.23 | 6950-730 | | | 1,265.98 |
| | | | PAYROLL TAX -- LANE 54.66 TRANSIT | 6950-730 | | | 1,265.98 |
| 08/20/11 | | ODOR CREDIT | PRIOR PAYROLL TAX CREDIT 263.89 | 1224-000 | | | 1,265.98 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,240.98 |
| 09/30/11 | 10207 | OREGON DEPARTMENT OF REVENUE | Dividend paid 100.00% on $54.66, Taxes on Administrative Post-Petition Wages (employer payroll taxes); Reference: Stopped: check issued on 03/24/11 | 6950-730 | | -54.66 | 1,295.64 |
| 09/30/11 | 10208 | OREGON DEPARTMENT OF REVENUE | Dividend paid 100.00% on $426.64, Taxes on Administrative Post-Petition Wages (employer payroll taxes); Reference: Voided: check issued on 03/24/11 | 6950-730 | | -426.64 | 1,722.28 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,697.28 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,672.28 |
| 11/02/11 | | From Account #*********4765 | TO PAY FEES | 9999-000 | 40,000.00 | | 41,672.28 |
| 11/02/11 | 10217 | BALL JANIK | PER COURT ORDER RE INTERIM FEE APPLICATION | | | 20,323.53 | 21,348.75 |
| | | | FEES 18,235.00 | 3210-000 | | | 21,348.75 |
| | | | EXPENSES 2,088.53 | 3220-000 | | | 21,348.75 |
| 11/02/11 | 10218 | WELLS FARGO CAPITAL FINANCE | DISTRIBUTION OF BANK'S SHARE OF INDIO PROCEEDS PER SETTLEMENT AGREEMENT | 4210-000 | | 12,525.92 | 8,822.83 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.17 | 8,790.66 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 8,765.66 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 8,740.66 |
| 02/03/12 | | From Account #*********4765 | | 9999-000 | 110,000.00 | | 118,740.66 |
| 02/03/12 | 10219 | WELLS FARGO CAPITAL FINANCE | DISTRIBUTION OF BANK'S SHARE OF CNA INSURANCE PROCEEDS PER SETTLEMENT AGREEMENT | 4210-000 | | 115,830.56 | 2,910.10 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 63.53 | 2,846.57 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,821.57 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,796.57 |
| 05/16/12 | 10220 | COLUMBIA BANK | MEDALLION SIGNATURE GUARANTEE RE STOCK LIQUIDATION | 2990-000 | | 50.00 | 2,746.57 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,721.57 |
| 06/10/12 | | From Account #*********4767 | REDIRECT TRANSFER TO PROPER ACCOUNT | 9999-000 | 18,000.00 | | 20,721.57 |

Subtotals : $168,000.00 $148,544.41

{} Asset reference(s)

Printed: 05/28/2018 02:35 PM V.14.00

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 309-60419FRA7 | |
| **Case Name:** | COUNTRY COACH LLC | |
| **Taxpayer ID #:** | **-***7734 | |
| **Period Ending:** | 05/28/18 | |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******47-66 - Checking Account |
| **Blanket Bond:** | $63,926,457.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/10/12 | 10221 | WELLS FARGO CAPITAL FINANCE | DISTRIBUTION OF BANK'S SHARE OF STOCK  PROCEEDS | 4210-000 | | 20,291.65 | 429.92 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 404.92 |
| 06/30/12 | | To Account #*********4765 | CONSOLIDATE ACCOUNTS | 9999-000 | | 404.92 | 0.00 |
| 08/20/12 | | REVERSE MEMO ADJUSTMENT | REVERSE MEMO ADJUSTMENT      -263.89 | 1224-000 | | | 0.00 |
| | | | **ACCOUNT TOTALS** | | 6,711,152.67 | 6,711,152.67 | $0.00 |
| | | | Less: Bank Transfers | | 6,577,943.52 | 120,339.92 | |
| | | | **Subtotal** | | 133,209.15 | 6,590,812.75 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$133,209.15** | **$6,590,812.75** | |

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 309-60419FRA7 |
| **Case Name:** | COUNTRY COACH LLC |
| | |
| **Taxpayer ID #:** | **-***7734 |
| **Period Ending:** | 05/28/18 |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****47-67 - Checking Account |
| **Blanket Bond:** | $63,926,457.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4767 | Wire in from JPMorgan Chase Bank, N.A. account *******4767 | 9999-000 | 479.00 | | 479.00 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.02 | | 479.02 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.03 | | 479.05 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.03 | | 479.08 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.02 | | 479.10 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.02 | | 479.12 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.03 | | 479.15 |
| 09/14/10 | {4} | PSI DISTRIBUTION FUND | SETTLEMENT PROCEEDS FROM SEC | 1229-000 | 43.76 | | 522.91 |
| 09/14/10 | {4} | PSI DISTRIBUTION FUND | SETTLEMENT PROCEEDS FROM SEC | 1229-000 | 44.34 | | 567.25 |
| 09/14/10 | {4} | PSI DISTRIBUTION FUND | SETTLEMENT PROCEEDS FROM SEC | 1229-000 | 369.50 | | 936.75 |
| 01/23/11 | {4} | JOHN HANCOCK DISTRIBUTION | PENSION FUND LITIGATION | 1229-000 | 680.02 | | 1,616.77 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,616.78 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,616.79 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,616.80 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,616.81 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,616.82 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,616.83 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3.10 | 1,613.73 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,613.74 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,588.74 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,588.75 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,563.75 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,563.76 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,538.76 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,538.77 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,513.77 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,513.78 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,488.78 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,488.79 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,463.79 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,438.79 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,413.79 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,388.79 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,363.79 |
| 06/10/12 | | From Account #*********4765 | TO PAY WELLS FARGO | 9999-000 | 18,000.00 | | 19,363.79 |
| 06/10/12 | | To Account #*********4766 | REDIRECT TRANSFER TO PROPER | 9999-000 | | 18,000.00 | 1,363.79 |
| | | | Subtotals : | | $19,616.89 | $18,253.10 | |

{} Asset reference(s)

Exhibit 9

Page: 19

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 309-60419FRA7 | |
| **Case Name:** | COUNTRY COACH LLC | |
| **Taxpayer ID #:** | **-***7734 | |
| **Period Ending:** | 05/28/18 | |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******47-67 - Checking Account |
| **Blanket Bond:** | $63,926,457.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT | | | | |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,338.79 |
| 07/08/12 | | To Account #*********4765 | CONSOLIDATE ACCOUNTS | 9999-000 | | 1,338.79 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 19,616.89 | 19,616.89 | **$0.00** |
| | | | Less: Bank Transfers | | 18,479.00 | 19,338.79 | |
| | | | **Subtotal** | | **1,137.89** | **278.10** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,137.89** | **$278.10** | |

Exhibit 9

Page: 20

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 309-60419FRA7 | | **Trustee:** | KENNETH S. EILER (570100) | | |
| **Case Name:** | COUNTRY COACH LLC | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******47-68 - Money Market Account | | |
| **Taxpayer ID #:** | **-***7734 | | **Blanket Bond:** | $63,926,457.00  (per case limit) | | |
| **Period Ending:** | 05/28/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/10 | {11} | WELLS FARGO | RALLY DEPOSIT ACCOUNT | 1129-000 | 12,246.72 | | 12,246.72 |
| 03/19/10 | | To Account #*********4766 | REFUND RALLY DEPOSITS PER NOTICE | 9999-000 | | 10,530.00 | 1,716.72 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.39 | | 1,717.11 |
| 04/16/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0700% | 1270-000 | 0.05 | | 1,717.16 |
| 04/16/10 | | To Account #*********4766 | TO PAY FUNDS TO WELLS FARGO PER<br>SETTLEMENT ORDER | 9999-000 | | 1,717.16 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **12,247.16** | **12,247.16** | **$0.00** |
| Less: Bank Transfers | 0.00 | 12,247.16 | |
| **Subtotal** | **12,247.16** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$12,247.16** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 309-60419FRA7 |
| **Case Name:** | COUNTRY COACH LLC |
| **Taxpayer ID #:** | **-***7734 |
| **Period Ending:** | 05/28/18 |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****47-69 - Money Market Account |
| **Blanket Bond:** | $63,926,457.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/10 | {12} | WELLS FARGO | SALES DEPOSIT ACCOUNT | 1129-000 | 288,158.00 | | 288,158.00 |
| 03/19/10 | | To Account #*********4766 | REFUND SALES DEPOSIT ACCOUNTS PER NOTICE | 9999-000 | | 259,350.00 | 28,808.00 |
| 03/24/10 | | From Account #*********4766 | RETURN WITHHELD PAYMENTS | 9999-000 | 29,350.00 | | 58,158.00 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 9.45 | | 58,167.45 |
| 04/16/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0700% | 1270-000 | 1.67 | | 58,169.12 |
| 04/16/10 | | To Account #*********4766 | TO PAY FUNDS TO WELLS FARGO PER SETTLEMENT ORDER | 9999-000 | | 58,169.12 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 317,519.12 | 317,519.12 | **$0.00** |
| Less: Bank Transfers | 29,350.00 | 317,519.12 | |
| **Subtotal** | **288,169.12** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$288,169.12** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

Page: 22

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 309-60419FRA7 | |
| **Case Name:** | COUNTRY COACH LLC | |
| **Taxpayer ID #:** | **-***7734 | |
| **Period Ending:** | 05/28/18 | |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******47-70 - Checking Account |
| **Blanket Bond:** | $63,926,457.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/21/10 | | From Account #*********4766 | UNCLAIMED RALLY DEPOSITS | 9999-000 | 585.00 | | 585.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.01 | | 585.01 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.03 | | 585.04 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.03 | | 585.07 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.03 | | 585.10 |
| 09/14/10 | 1001 | GLENN & JANET KOBY | REPLACE UNCASHED RALLY DEPOSIT | 4220-000 | | 195.00 | 390.10 |
| 01/17/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001057010088<br>20130117 | 9999-000 | | 390.10 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 585.10 | 585.10 | $0.00 |
| Less: Bank Transfers | 585.00 | 390.10 | |
| **Subtotal** | **0.10** | **195.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.10** | **$195.00** | |

Exhibit 9

Page: 23

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 309-60419FRA7

**Case Name:** COUNTRY COACH LLC

**Taxpayer ID #:** \*\*-\*\*\*7734

**Period Ending:** 05/28/18

**Trustee:** KENNETH S. EILER (570100)

**Bank Name:** The Bank of New York Mellon

**Account:** \*\*\*\*-\*\*\*\*\*\*47-71 - Money Market Account

**Blanket Bond:** $63,926,457.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/27/10 | | From Account #\*\*\*\*\*\*\*\*\*4765 | PREVOST SETTLEMENT | 9999-000 | 91,250.00 | | 91,250.00 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.52 | | 91,250.52 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.43 | | 91,255.95 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.42 | | 91,261.37 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.25 | | 91,263.62 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.32 | | 91,265.94 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.25 | | 91,268.19 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.32 | | 91,270.51 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.32 | | 91,272.83 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.10 | | 91,274.93 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.32 | | 91,277.25 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.25 | | 91,279.50 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.32 | | 91,281.82 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.75 | | 91,282.57 |
| 07/29/11 | | Transfer from account #92000269834765 | Transfer adjustment for services fee | 9999-000 | | -175.06 | 91,457.63 |
| 07/29/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.77 | | 91,458.40 |
| 07/29/11 | | To Account #\*\*\*\*\*\*\*\*\*4765 | CONSOLIDATE ACCOUNT | 9999-000 | | 91,283.34 | 175.06 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 175.06 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 91,283.34 | 91,283.34 | $0.00 |
| Less: Bank Transfers | | 91,250.00 | 91,108.28 | |
| **Subtotal** | | **33.34** | **175.06** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$33.34** | **$175.06** | |

Exhibit 9

Page: 24

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 309-60419FRA7

**Case Name:** COUNTRY COACH LLC

**Taxpayer ID #:** **-***7734

**Period Ending:** 05/28/18

**Trustee:** KENNETH S. EILER (570100)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****47-19 - Money Market Account

**Blanket Bond:** $63,926,457.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/11 | | FUNDING ACCOUNT:<br>**********4765 | | 9999-000 | 325,000.00 | | 325,000.00 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.33 | | 325,005.33 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.47 | | 325,012.80 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.27 | | 325,021.07 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.00 | | 325,029.07 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.27 | | 325,037.34 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.57 | | 325,039.91 |
| 07/29/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 2.76 | | 325,042.67 |
| 07/29/11 | Int | The Bank of New York Mellon | interest adjustment | 1270-000 | -0.01 | | 325,042.66 |
| 07/29/11 | | To Account #*********4765 | CONSOLIDATE ACCOUNT | 9999-000 | | 325,042.67 | -0.01 |
| 08/01/11 | | CORRECT EFFORTS TO ZERO<br>OUT LEDGER ACCOUNT | CORRECT EFFORTS TO ZERO OUT<br>LEDGER ACCOUNT | 9999-000 | | -2,493.44 | 2,493.43 |
| 08/01/11 | | FINAL ADJUSTMENT | FINAL ADJUSTMENT | 9999-000 | | -0.01 | 2,493.44 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 623.36 | 1,870.08 |
| 08/01/11 | | Transfer from account<br>#92000269834765 | reverse disbursement adjustment | 9999-000 | | 623.36 | 1,246.72 |
| 08/01/11 | | CORRECT EFFORTS TO ZERO<br>OUT LEDGER ACCOUNT | CORRECT EFFORTS TO ZERO OUT<br>LEDGER ACCOUNT | 9999-000 | -1,246.72 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 323,795.94 | 323,795.94 | $0.00 |
| Less: Bank Transfers | 323,753.28 | 323,172.58 | |
| **Subtotal** | 42.66 | 623.36 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$42.66** | **$623.36** | |

Exhibit 9

Page: 25

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 309-60419FRA7 |
| **Case Name:** | COUNTRY COACH LLC |
| **Taxpayer ID #:** | **-***7734 |
| **Period Ending:** | 05/28/18 |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7165 - Checking Account |
| **Blanket Bond:** | $63,926,457.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 387,617.87 | | 387,617.87 |
| 03/26/13 | | From Account #******7170 | FOR FINAL DISTRIBUTION | 9999-000 | 390.10 | | 388,007.97 |
| 03/26/13 | 21010 | United States Trustee | Dividend paid 100.00% on $4,875.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 4,875.00 | 383,132.97 |
| 03/26/13 | 21011 | Dunn Carney Allen Higgins & Tongue LLP | Dividend paid 100.00% on $21,693.50, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 21,693.50 | 361,439.47 |
| 03/26/13 | 21012 | Dunn Carney Allen Higgins & Tongue LLP | Dividend paid 100.00% on $65.88, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 65.88 | 361,373.59 |
| 03/26/13 | 21013 | BALL JANIK | Dividend paid 100.00% on $1,199.00, Attorney for Trustee Fees (Other Firm);  Reference: | 3210-000 | | 1,199.00 | 360,174.59 |
| 03/26/13 | 21014 | Riley Investment Partnership LLC | Dividend paid  51.72% on $31,162.00, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 16,117.20 | 344,057.39 |
| 03/26/13 | 21015 | Internal Revenue Service | Dividend paid  51.72% on $195.66; Filed: $0.00 for FICA Voided on 03/26/13 | 6950-720 | | 101.20 | 343,956.19 |
| 03/26/13 | 21015 | Internal Revenue Service | Dividend paid  51.72% on $195.66; Filed: $0.00 for FICA Voided on: check issued on 03/26/13 | 6950-720 | | -101.20 | 344,057.39 |
| 03/26/13 | 21016 | Internal Revenue Service | Dividend paid  51.72% on $788.97; Filed: $0.00 for Income Tax Voided on 03/26/13 | 6950-720 | | 408.06 | 343,649.33 |
| 03/26/13 | 21016 | Internal Revenue Service | Dividend paid  51.72% on $788.97; Filed: $0.00 for Income Tax Voided on: check issued on 03/26/13 | 6950-720 | | -408.06 | 344,057.39 |
| 03/26/13 | 21017 | Internal Revenue Service | Dividend paid  51.72% on $45.75; Filed: $0.00 for Medicare Voided on 03/26/13 | 6950-720 | | 23.66 | 344,033.73 |
| 03/26/13 | 21017 | Internal Revenue Service | Dividend paid  51.72% on $45.75; Filed: $0.00 for Medicare Voided on: check issued on 03/26/13 | 6950-720 | | -23.66 | 344,057.39 |
| 03/26/13 | 21018 | Internal Revenue Service | Dividend paid  51.72% on $195.66; Filed: $0.00 for FICA Voided on 03/26/13 | 6950-730 | | 101.20 | 343,956.19 |
| 03/26/13 | 21018 | Internal Revenue Service | Dividend paid  51.72% on $195.66; Filed: $0.00 for FICA Voided on: check issued on 03/26/13 | 6950-730 | | -101.20 | 344,057.39 |

| | | Subtotals : | $388,007.97 | $43,950.58 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 26

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 309-60419FRA7 | |
| Case Name: COUNTRY COACH LLC | |
| Taxpayer ID #: **-***7734 | |
| Period Ending: 05/28/18 | |

| | |
|---|---|
| Trustee: | KENNETH S. EILER (570100) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******7165 - Checking Account |
| Blanket Bond: | $63,926,457.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/13 | 21019 | Internal Revenue Service | Dividend paid  51.72% on $18.94; Filed: $0.00<br>for FUTA<br>Voided on 03/26/13 | 6950-730 | | 9.80 | 344,047.59 |
| 03/26/13 | 21019 | Internal Revenue Service | Dividend paid  51.72% on $18.94; Filed: $0.00<br>for FUTA<br>Voided: check issued on 03/26/13 | 6950-730 | | -9.80 | 344,057.39 |
| 03/26/13 | 21020 | Internal Revenue Service | Dividend paid  51.72% on $45.75; Filed: $0.00<br>for Medicare<br>Voided on 03/26/13 | 6950-730 | | 23.66 | 344,033.73 |
| 03/26/13 | 21020 | Internal Revenue Service | Dividend paid  51.72% on $45.75; Filed: $0.00<br>for Medicare<br>Voided: check issued on 03/26/13 | 6950-730 | | -23.66 | 344,057.39 |
| 03/26/13 | 21021 | Oregon Dept. Revenue | Dividend paid  51.72% on $284.03; Filed:<br>$0.00 for OR Income Tax<br>Voided on 03/26/13 | 6950-720 | | 146.90 | 343,910.49 |
| 03/26/13 | 21021 | Oregon Dept. Revenue | Dividend paid  51.72% on $284.03; Filed:<br>$0.00 for OR Income Tax<br>Voided: check issued on 03/26/13 | 6950-720 | | -146.90 | 344,057.39 |
| 03/26/13 | 21022 | Oregon Dept. Revenue | Dividend paid  51.72% on $21.77; Filed: $0.00<br>for Lane Cty Transi<br>Voided on 03/26/13 | 6950-730 | | 11.26 | 344,046.13 |
| 03/26/13 | 21022 | Oregon Dept. Revenue | Dividend paid  51.72% on $21.77; Filed: $0.00<br>for Lane Cty Transi<br>Voided: check issued on 03/26/13 | 6950-730 | | -11.26 | 344,057.39 |
| 03/26/13 | 21023 | Oregon Dept. Revenue | Dividend paid  51.72% on $170.42; Filed:<br>$0.00 for OR SUTA<br>Voided on 03/26/13 | 6950-730 | | 88.14 | 343,969.25 |
| 03/26/13 | 21023 | Oregon Dept. Revenue | Dividend paid  51.72% on $170.42; Filed:<br>$0.00 for OR SUTA<br>Voided: check issued on 03/26/13 | 6950-730 | | -88.14 | 344,057.39 |
| 03/26/13 | 21024 | State of California | Dividend paid  51.72% on $1,727.88, Other<br>State or Local Taxes (non-payroll and<br>non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 893.67 | 343,163.72 |
| 03/26/13 | 21025 | Sherry  Fanning | Dividend paid  51.72% on $194.92,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference: | 6950-720 | | 100.81 | 343,062.91 |
| 03/26/13 | 21026 | Thomas A. Huntsberger, Attorney | Dividend paid  51.72% on $14,958.90,<br>Attorney for D-I-P Fees (Chapter 11);<br>Reference: | 6210-160 | | 7,736.84 | 335,326.07 |

| | | | Subtotals : | | $0.00 | $8,731.32 | |

Exhibit 9

Page: 27

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 309-60419FRA7 | **Trustee:** KENNETH S. EILER (570100) |
| **Case Name:** COUNTRY COACH LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7165 - Checking Account |
| **Taxpayer ID #:** **-***7734 | **Blanket Bond:** $63,926,457.00 (per case limit) |
| **Period Ending:** 05/28/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/13 | 21027 | Gleaves Swearingen Potter & Scott LLP | Dividend paid 51.72% on $18,336.00, Attorney for Creditor's Committee Fees (Chapter 11); Reference: | 6700-140 | | 9,483.50 | 325,842.57 |
| 03/26/13 | 21028 | Gleaves Swearingen Potter & Scott LLP | Dividend paid 51.72% on $82.15, Attorney for Creditor's Committee Expenses (Chapter 11); Reference: | 6710-150 | | 42.49 | 325,800.08 |
| 03/26/13 | 21029 | Compton Consulting | Dividend paid 51.72% on $1,852.50, Financial Consultant Fees (Chapter 11); Reference: | 6700-420 | | 958.13 | 324,841.95 |
| 03/26/13 | 21030 | Paris Lovett | Dividend paid 51.72% on $38.03, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 19.67 | 324,822.28 |
| 03/26/13 | 21031 | Jerry Passmore | Dividend paid 51.72% on $120.40, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 62.27 | 324,760.01 |
| 03/26/13 | 21032 | Hershner Hunter, LLP | Dividend paid 51.72% on $11,729.50, Special Counsel Fees (Chapter 11); Reference: | 6210-600 | | 6,066.58 | 318,693.43 |
| 03/26/13 | 21033 | Glen Barton | Dividend paid 51.72% on $704.75, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 364.50 | 318,328.93 |
| 03/26/13 | 21034 | Frank Sutton Jr. | Dividend paid 51.72% on $783.34, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 405.15 | 317,923.78 |
| 03/26/13 | 21035 | Stoel Rives LLP | Dividend paid 51.72% on $84,424.70, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6210-000 | | 43,665.01 | 274,258.77 |
| 03/26/13 | 21036 | Xroads Solutions Group LLC | Dividend paid 51.72% on $8,277.00, Financial Consultant Fees (Chapter 11); Reference: | 6700-420 | | 4,280.92 | 269,977.85 |
| 03/26/13 | 21037 | Dolenga & Dolenga PLLC | Dividend paid 51.72% on $285.00, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-160 | | 147.40 | 269,830.45 |
| 03/26/13 | 21038 | Dolenga & Dolenga PLLC | Dividend paid 51.72% on $194.40, Attorney for D-I-P Expenses (Chapter 11); Reference: | 6220-170 | | 100.54 | 269,729.91 |
| 03/26/13 | 21039 | State of Oregon | Dividend paid 51.72% on $48,443.89, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 25,055.50 | 244,674.41 |
| 03/26/13 | 21040 | KENNETH S. EILER | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 243,760.53 | 913.88 |
| | | | Dividend paid 100.00% 243,162.63 on $243,162.63; Claim# | 2100-000 | | | 913.88 |

| | | Subtotals : | $0.00 | $334,412.19 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 05/28/2018 02:35 PM V.14.00

Exhibit 9

Page: 28

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 309-60419FRA7 | |
| **Case Name:** | COUNTRY COACH LLC | |
| **Taxpayer ID #:** | **-***7734 | |
| **Period Ending:** | 05/28/18 | |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7165 - Checking Account |
| **Blanket Bond:** | $63,926,457.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ; Filed: $243,162.63 | | | | |
| | | | Dividend paid 100.00%        597.90<br>on $597.90;  Claim# ;<br>Filed: $597.90 | 2200-000 | | | 913.88 |
| 03/26/13 | 21041 | OREGON DEPARTMENT OF<br>REVENUE | PAYROLL TAXES ON WAGE DIVIDENDS | | | 246.30 | 667.58 |
| | | | PAYROLL TAX          146.90 | 6950-720 | | | 667.58 |
| | | | PAYROLL TAX           11.26 | 6950-730 | | | 667.58 |
| | | | PAYROLL TAX           88.14 | 6950-730 | | | 667.58 |
| 03/27/13 | | IRS | PAYROLL TAX | 5800-000 | | 657.78 | 9.80 |
| 03/27/13 | | Internal Revenue Service | PAYROLL TAXES | 6950-730 | | 9.80 | 0.00 |
| 06/28/13 | {3} | IRS | TAX REFUND | 1224-000 | 9.84 | | 9.84 |
| 07/15/13 | {5} | CITY NATIONAL BANK | DISPUTED BANK FUNDS PER<br>SETTLEMENT NOTICE | 1229-000 | 6,463.00 | | 6,472.84 |
| 07/22/13 | 21042 | WELLS FARGO CAPITAL<br>FINANCE | SHARE OF FLYNN SETTLEMENT PER<br>WELLS FARGO SETTLEMENT | 4210-000 | | 6,075.22 | 397.62 |
| 09/09/13 | {6} | PITNEY BOWES | REFUND | 1229-000 | 262.74 | | 660.36 |
| 09/09/13 | 21043 | WELLS FARGO CAPITAL<br>FINANCE | SHARE OF PITNEY BOWES REFUND PER<br>WELLS FARGO SETTLEMENT | 4210-000 | | 246.98 | 413.38 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 403.38 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 393.38 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 383.38 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 373.38 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 363.38 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 353.38 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 343.38 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 333.38 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 323.38 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 313.38 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 303.38 |
| 11/30/17 | {4} | OAK POINT PARTNERS INC | REMNANT PURCHASE PER DKT. #1040 | 1249-000 | 9,500.00 | | 9,803.38 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 9,793.38 |
| 01/23/18 | 21044 | Riley Investment Partnership LLC | Dividend paid  55.55% on $31,162.00, Other<br>Operating Expenses (incl. ch 11 sales and<br>payroll taxes paid during ch 7);  Reference:<br>Stopped on 03/09/18 | 6950-000 | | 1,195.25 | 8,598.13 |
| 01/23/18 | 21045 | Internal Revenue Service | Dividend paid  55.55% on $195.66; Filed:<br>$0.00 for FICA | 6950-720 | | 108.70 | 8,489.43 |
| | | | Subtotals : | | $16,235.58 | $8,660.03 | |

{} Asset reference(s)

Exhibit 9

Page: 29

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 309-60419FRA7

**Case Name:** COUNTRY COACH LLC

**Taxpayer ID #:** \*\*-\*\*\*7734

**Period Ending:** 05/28/18

**Trustee:** KENNETH S. EILER (570100)

**Bank Name:** Rabobank, N.A.

**Account:** \*\*\*\*\*\*7165 - Checking Account

**Blanket Bond:** $63,926,457.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 01/29/18 | | | | |
| 01/23/18 | 21046 | Internal Revenue Service | Dividend paid  55.55% on $788.97; Filed: $0.00 for Income Tax<br>Stopped on 01/29/18 | 6950-720 | | 438.32 | 8,051.11 |
| 01/23/18 | 21047 | Internal Revenue Service | Dividend paid  55.55% on $45.75; Filed: $0.00 for Medicare<br>Stopped on 01/29/18 | 6950-720 | | 25.42 | 8,025.69 |
| 01/23/18 | 21048 | Internal Revenue Service | Dividend paid  55.55% on $195.66; Filed: $0.00 for FICA<br>Stopped on 01/29/18 | 6950-730 | | 108.70 | 7,916.99 |
| 01/23/18 | 21049 | Internal Revenue Service | Dividend paid  55.55% on $18.94; Filed: $0.00 for FUTA<br>Stopped on 01/29/18 | 6950-730 | | 0.72 | 7,916.27 |
| 01/23/18 | 21050 | Internal Revenue Service | Dividend paid  55.55% on $45.75; Filed: $0.00 for Medicare<br>Stopped on 01/29/18 | 6950-730 | | 25.42 | 7,890.85 |
| 01/23/18 | 21051 | Oregon Dept. Revenue | Dividend paid  55.55% on $284.03; Filed: $0.00 for OR Income Tax<br>Stopped on 01/29/18 | 6950-720 | | 10.90 | 7,879.95 |
| 01/23/18 | 21052 | Oregon Dept. Revenue | Dividend paid  55.55% on $21.77; Filed: $0.00 for Lane Cty Transi<br>Stopped on 01/29/18 | 6950-730 | | 0.83 | 7,879.12 |
| 01/23/18 | 21053 | Oregon Dept. Revenue | Dividend paid  55.55% on $170.42; Filed: $0.00 for OR SUTA<br>Stopped on 01/29/18 | 6950-730 | | 6.54 | 7,872.58 |
| 01/23/18 | 21054 | State of California | Dividend paid  55.55% on $1,727.88, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 66.28 | 7,806.30 |
| 01/23/18 | 21055 | Sherry  Fanning | Dividend paid  55.55% on $194.92, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference:<br>Stopped on 01/29/18 | 6950-720 | | 7.48 | 7,798.82 |
| 01/23/18 | 21056 | Thomas A. Huntsberger, Attorney | Dividend paid  55.55% on $14,958.90, Attorney for D-I-P Fees (Chapter 11);  Reference: | 6210-160 | | 573.77 | 7,225.05 |
| 01/23/18 | 21057 | Gleaves Swearingen Potter & Scott LLP | Dividend paid  55.55% on $18,336.00, Attorney for Creditor's Committee Fees (Chapter 11);  Reference: | 6700-140 | | 703.30 | 6,521.75 |
| 01/23/18 | 21058 | Gleaves Swearingen Potter & Scott | Dividend paid  55.55% on $82.15, Attorney for | 6710-150 | | 3.15 | 6,518.60 |

| | Subtotals : | $0.00 | $1,970.83 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 30

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 309-60419FRA7 | | **Trustee:** | KENNETH S. EILER (570100) | | |
| **Case Name:** | COUNTRY COACH LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******7165 - Checking Account | | |
| **Taxpayer ID #:** | **-***7734 | | **Blanket Bond:** | $63,926,457.00  (per case limit) | | |
| **Period Ending:** | 05/28/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLP | Creditor's Committee Expenses (Chapter 11);  Reference: | | | | |
| 01/23/18 | 21059 | Compton Consulting | Dividend paid  55.55% on $1,852.50, Financial Consultant Fees (Chapter 11);  Reference: | 6700-420 | | 71.05 | 6,447.55 |
| 01/23/18 | 21060 | Paris Lovett | Dividend paid  55.55% on $38.03, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 01/29/18 | 6950-720 | | 1.46 | 6,446.09 |
| 01/23/18 | 21061 | Jerry Passmore | Dividend paid  55.55% on $120.40, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 01/29/18 | 6950-720 | | 4.62 | 6,441.47 |
| 01/23/18 | 21062 | Hershner Hunter, LLP | Dividend paid  55.55% on $11,729.50, Special Counsel Fees (Chapter 11);  Reference: | 6210-600 | | 449.89 | 5,991.58 |
| 01/23/18 | 21063 | Glen Barton | Dividend paid  55.55% on $704.75, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 01/29/18 | 6950-720 | | 27.03 | 5,964.55 |
| 01/23/18 | 21064 | Frank Sutton Jr. | Dividend paid  55.55% on $783.34, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 01/29/18 | 6950-720 | | 30.04 | 5,934.51 |
| 01/23/18 | 21065 | Stoel Rives LLP | Dividend paid  55.55% on $84,424.70, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 3,238.21 | 2,696.30 |
| 01/23/18 | 21066 | Xroads Solutions Group LLC | Dividend paid  55.55% on $8,277.00, Financial Consultant Fees (Chapter 11);  Reference: Stopped on 05/11/18 | 6700-421 | | 317.47 | 2,378.83 |
| 01/23/18 | 21067 | Dolenga & Dolenga PLLC | Dividend paid  55.55% on $285.00, Attorney for D-I-P Fees (Chapter 11);  Reference: | 6210-160 | | 10.94 | 2,367.89 |
| 01/23/18 | 21068 | Dolenga & Dolenga PLLC | Dividend paid  55.55% on $194.40, Attorney for D-I-P Expenses (Chapter 11);  Reference: | 6220-170 | | 7.46 | 2,360.43 |
| 01/23/18 | 21069 | State of Oregon | Dividend paid  55.55% on $48,443.89, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 1,858.12 | 502.31 |
| 01/23/18 | 21070 | KENNETH S. EILER | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 502.31 | 0.00 |
| | | | Dividend paid 100.00%              487.07 | 2100-000 | | | 0.00 |

| | Subtotals : | $0.00 | $6,518.60 | |
|---|---|---|---|---|

Exhibit 9

Page: 31

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 309-60419FRA7
**Case Name:** COUNTRY COACH LLC

**Taxpayer ID #:** **-***7734
**Period Ending:** 05/28/18

**Trustee:** KENNETH S. EILER (570100)
**Bank Name:** Rabobank, N.A.
**Account:** ******7165 - Checking Account
**Blanket Bond:** $63,926,457.00 (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | on $243,649.70; Claim# ; Filed: $243,649.70 | | | | |
| | | | Dividend paid 100.00% 15.24 on $613.14; Claim# ; Filed: $613.14 | 2200-000 | | | 0.00 |
| 01/29/18 | 21045 | Internal Revenue Service | Dividend paid 55.55% on $195.66; Filed: $0.00 for FICA Stopped: check issued on 01/23/18 | 6950-720 | | -108.70 | 108.70 |
| 01/29/18 | 21046 | Internal Revenue Service | Dividend paid 55.55% on $788.97; Filed: $0.00 for Income Tax Stopped: check issued on 01/23/18 | 6950-720 | | -438.32 | 547.02 |
| 01/29/18 | 21047 | Internal Revenue Service | Dividend paid 55.55% on $45.75; Filed: $0.00 for Medicare Stopped: check issued on 01/23/18 | 6950-720 | | -25.42 | 572.44 |
| 01/29/18 | 21048 | Internal Revenue Service | Dividend paid 55.55% on $195.66; Filed: $0.00 for FICA Stopped: check issued on 01/23/18 | 6950-730 | | -108.70 | 681.14 |
| 01/29/18 | 21049 | Internal Revenue Service | Dividend paid 55.55% on $18.94; Filed: $0.00 for FUTA Stopped: check issued on 01/23/18 | 6950-730 | | -0.72 | 681.86 |
| 01/29/18 | 21050 | Internal Revenue Service | Dividend paid 55.55% on $45.75; Filed: $0.00 for Medicare Stopped: check issued on 01/23/18 | 6950-730 | | -25.42 | 707.28 |
| 01/29/18 | 21051 | Oregon Dept. Revenue | Dividend paid 55.55% on $284.03; Filed: $0.00 for OR Income Tax Stopped: check issued on 01/23/18 | 6950-720 | | -10.90 | 718.18 |
| 01/29/18 | 21052 | Oregon Dept. Revenue | Dividend paid 55.55% on $21.77; Filed: $0.00 for Lane Cty Transi Stopped: check issued on 01/23/18 | 6950-730 | | -0.83 | 719.01 |
| 01/29/18 | 21053 | Oregon Dept. Revenue | Dividend paid 55.55% on $170.42; Filed: $0.00 for OR SUTA Stopped: check issued on 01/23/18 | 6950-730 | | -6.54 | 725.55 |
| 01/29/18 | 21055 | Sherry Fanning | Dividend paid 55.55% on $194.92, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped: check issued on 01/23/18 | 6950-720 | | -7.48 | 733.03 |
| 01/29/18 | 21060 | Paris Lovett | Dividend paid 55.55% on $38.03, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | -1.46 | 734.49 |

Subtotals : $0.00 $-734.49

{} Asset reference(s)

Printed: 05/28/2018 02:35 PM V.14.00

Exhibit 9

Page: 32

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 309-60419FRA7

**Case Name:** COUNTRY COACH LLC

**Taxpayer ID #:** **-***7734

**Period Ending:** 05/28/18

**Trustee:** KENNETH S. EILER (570100)

**Bank Name:** Rabobank, N.A.

**Account:** ******7165 - Checking Account

**Blanket Bond:** $63,926,457.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 01/23/18 | | | | |
| 01/29/18 | 21061 | Jerry Passmore | Dividend paid 55.55% on $120.40, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: Stopped: check issued on 01/23/18 | 6950-720 | | -4.62 | 739.11 |
| 01/29/18 | 21063 | Glen Barton | Dividend paid 55.55% on $704.75, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: Stopped: check issued on 01/23/18 | 6950-720 | | -27.03 | 766.14 |
| 01/29/18 | 21064 | Frank Sutton Jr. | Dividend paid 55.55% on $783.34, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: Stopped: check issued on 01/23/18 | 6950-720 | | -30.04 | 796.18 |
| 01/29/18 | 21071 | Frank Sutton Jr. | WAGE CLAIM PER TRUSTEE'S ACCOUNTANT | 6950-720 | | 172.79 | 623.39 |
| 01/29/18 | 21072 | Glen Barton | WAGE CLAIM PER TRUSTEE'S ACCOUNTANT | 6950-720 | | 155.44 | 467.95 |
| 01/29/18 | 21073 | Jerry Passmore | WAGE CLAIM PER TRUSTEE'S ACCOUNTANT | 6950-720 | | 26.55 | 441.40 |
| 01/29/18 | 21074 | Paris Lovett | WAGE CLAIM PER TRUSTEE'S ACCOUNTANT Stopped on 05/11/18 | 6950-721 | | 8.38 | 433.02 |
| 01/29/18 | 21075 | Sherry Fanning | WAGE CLAIM PER TRUSTEE'S ACCOUNTANT | 6950-720 | | 43.00 | 390.02 |
| 01/29/18 | 21076 | OREGON DEPARTMENT OF REVENUE | PAYROLL TAX ON 2018 WAGE CLAIM PAYMENTS | | | 105.32 | 284.70 |
| | | | PAYROLL TAX PER          37.59 TRUSTEE'S ACCOUNTANT | 6950-730 | | | 284.70 |
| | | | PAYROLL TAX PER           5.08 TRUSTEE'S ACCOUNTANT | 6950-730 | | | 284.70 |
| | | | PAYROLL TAX PER          62.65 TRUSTEE'S ACCOUNTANT | 6950-720 | | | 284.70 |
| 01/29/18 | | Internal Revenue Service | PAYROLL TAX PER TRUSTEE'S ACCOUNTANT - FED WIRE 940 | 6950-730 | | 4.18 | 280.52 |
| 01/29/18 | | Internal Revenue Service | PAYROLL TAX PER TRUSTEE'S ACCOUNTANT - FED WIRE - 941 | | | 280.52 | 0.00 |

|  | Subtotals : | $0.00 | $734.49 |
|---|---|---|---|

{} Asset reference(s)

Printed: 05/28/2018 02:35 PM    V.14.00

Exhibit 9

Page: 33

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 309-60419FRA7 | |
| **Case Name:** | COUNTRY COACH LLC | |
| **Taxpayer ID #:** | **-***7734 | |
| **Period Ending:** | 05/28/18 | |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7165 - Checking Account |
| **Blanket Bond:** | $63,926,457.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | PAYROLL TAX PER<br>TRUSTEE'S<br>ACCOUNTANT | 10.09 | 6950-720 | | | 0.00 |
| | | | PAYROLL TAX PER<br>TRUSTEE'S<br>ACCOUNTANT | 10.09 | 6950-730 | | | 0.00 |
| | | | PAYROLL TAX PER<br>TRUSTEE'S<br>ACCOUNTANT | 43.16 | 6950-720 | | | 0.00 |
| | | | PAYROLL TAX PER<br>TRUSTEE'S<br>ACCOUNTANT | 43.16 | 6950-730 | | | 0.00 |
| | | | PAYROLL TAX PER<br>TRUSTEE'S<br>ACCOUNTANT | 174.02 | 6950-720 | | | 0.00 |
| 03/09/18 | 21044 | Riley Investment Partnership LLC | Dividend paid  55.55% on $31,162.00, Other<br>Operating Expenses (incl. ch 11 sales and<br>payroll taxes paid during ch 7);  Reference:<br>Stopped: check issued on 01/23/18 | | 6950-000 | | -1,195.25 | 1,195.25 |
| 03/09/18 | 21077 | Riley Investment Partnership LLC | Dividend paid  55.55% on $31,162.00, Other<br>Operating Expenses (incl. ch 11 sales and<br>payroll taxes paid during ch 7);  Reference: | | 6950-000 | | 1,195.25 | 0.00 |
| 05/11/18 | 21066 | Xroads Solutions Group LLC | Dividend paid  55.55% on $8,277.00, Financial<br>Consultant Fees (Chapter 11);  Reference:<br>Stopped: check issued on 01/23/18 | | 6700-421 | | -317.47 | 317.47 |
| 05/11/18 | 21074 | Paris Lovett | WAGE CLAIM PER TRUSTEE'S<br>ACCOUNTANT<br>Stopped: check issued on 01/29/18 | | 6950-721 | | -8.38 | 325.85 |
| 05/11/18 | 21078 | KEN EILER | REIMBURSE FOR PAYMENT OF<br>UNCLAIMED FUNDS | | 2700-000 | | 325.85 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 404,243.55 | 404,243.55 | **$0.00** |
| Less: Bank Transfers | 388,007.97 | 0.00 | |
| **Subtotal** | **16,235.58** | **404,243.55** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$16,235.58** | **$404,243.55** | |

Exhibit 9

Page: 34

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 309-60419FRA7 |
| **Case Name:** | COUNTRY COACH LLC |
| **Taxpayer ID #:** | **-***7734 |
| **Period Ending:** | 05/28/18 |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7170 - Checking Account |
| **Blanket Bond:** | $63,926,457.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 390.10 | | 390.10 |
| 03/26/13 | | To Account #******7165 | FOR FINAL DISTRIBUTION | 9999-000 | | 390.10 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 390.10 | 390.10 | **$0.00** |
| Less: Bank Transfers | 390.10 | 390.10 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 7,040,850.69 |
| Plus Gross Adjustments : | 305,855.83 |
| Less Other Noncompensable Items : | 50.00 |
| Net Estate : | $7,346,656.52 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****47-65 | 45,715.53 | 995.00 | 0.00 |
| MMA # ***-*****47-67 | 0.02 | 0.00 | 0.00 |
| Checking # ***-*****47-66 | 0.00 | 8,322.76 | 0.00 |
| Checking # ****-******47-65 | 6,544,060.14 | 35,205.11 | 0.00 |
| Checking # ****-******47-66 | 133,209.15 | 6,590,812.75 | 0.00 |
| Checking # ****-******47-67 | 1,137.89 | 278.10 | 0.00 |
| MMA # ****-******47-68 | 12,247.16 | 0.00 | 0.00 |
| MMA # ****-******47-69 | 288,169.12 | 0.00 | 0.00 |
| Checking # ****-******47-70 | 0.10 | 195.00 | 0.00 |
| MMA # ****-******47-71 | 33.34 | 175.06 | 0.00 |
| MMA # ****-******47-19 | 42.66 | 623.36 | 0.00 |
| Checking # ******7165 | 16,235.58 | 404,243.55 | 0.00 |
| Checking # ******7170 | 0.00 | 0.00 | 0.00 |
| | $7,040,850.69 | $7,040,850.69 | $0.00 |

{} Asset reference(s)